# UNITED STATES DISTRICT COURT

### District of Nevada

| | |
|---|---|
| UNITED STATES OF AMERICA | **AMENDED JUDGMENT IN A CRIMINAL CASE** |
| **v.** | |
| ELIAS LEE SAMAHA | Case Number:  2:12-CR-00004-APG-GWF-28 |
| aka Senna071, aka John Doe 1 | USM Number:  02815-104 |

**Date of Original Judgment:** _4/6/2015_
*(Or Date of Last Amended Judgment)*

LESLIE PARK
_____
Defendant's Attorney

## Reason for Amendment:

☐ Correction of Sentence on Remand (18 U.S.C. 3742(f)(1) and (2))

☐ Reduction of Sentence for Changed Circumstances (Fed. R. Crim. P. 35(b))

☐ Correction of Sentence by Sentencing Court (Fed. R. Crim. P. 35(a))

☑ Correction of Sentence for Clerical Mistake (Fed. R. Crim. P. 36)

☐ Modification of Supervision Conditions (18 U.S.C. §§ 3563(c) or 3583(e))

☐ Modification of Imposed Term of Imprisonment for Extraordinary and Compelling Reasons (18 U.S.C. § 3582(c)(1))

☐ Modification of Imposed Term of Imprisonment for Retroactive Amendment(s) to the Sentencing Guidelines (18 U.S.C. § 3582(c)(2))

☐ Direct Motion to District Court Pursuant   ☐ 28 U.S.C. § 2255 or
   ☐ 18 U.S.C. § 3559(c)(7)

☑ Modification of Restitution Order (18 U.S.C. § 3664)

## THE DEFENDANT:

☑ pleaded guilty to count(s)   Count 12 of the Indictment

☐ pleaded nolo contendere to count(s) _____
   which was accepted by the court.

☐ was found guilty on count(s) _____
   after a plea of not guilty.

The defendant is adjudicated guilty of these offenses:

| Title & Section | Nature of Offense | Offense Ended | Count |
|---|---|---|---|
| 18USC§§1028(a)(1), (b)(1)(A)(ii) and (c)(3) and 18USC§2 | Trafficking in and Production of False Identification Documents Aiding and Abetting | 10/20/2009 | 12 |

The defendant is sentenced as provided in pages 2 through ___7___ of this judgment.  The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

☐ The defendant has been found not guilty on count(s) _____

☑ Count(s)   all remaining   ☐ is  ☑ are dismissed on the motion of the United States.

It is ordered that the defendant must notify the United States Attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid.  If ordered to pay restitution, the defendant must notify the court and United States attorney of material changes in economic circumstances.

February 5, 2019
_____
Date of Imposition of Judgment

_____
Signature of Judge

ANDREW P. GORDON, UNITED STATES DISTRICT JUDGE
_____
Name and Title of Judge

February 5, 2019
_____
Date

DEFENDANT: ELIAS LEE SAMAHA
CASE NUMBER: 2:12-CR-00004-APG-GWF-28

# IMPRISONMENT

The defendant is hereby committed to the custody of the Federal Bureau of Prisons to be imprisoned for a total term of :

> 40 MONTHS

☑  The court makes the following recommendations to the Bureau of Prisons:

The Court recommends the defendant be permitted to serve his term of incarceration in a facility in Estel, South Carolina or Jessup, Georgia or as close to Jacksonville, Florida as possible.

☑  The defendant is remanded to the custody of the United States Marshal.

☐  The defendant shall surrender to the United States Marshal for this district:

☐  at _____  ☐  a.m.  ☐  p.m.  on _____  .

☐  as notified by the United States Marshal.

☐  The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons:

☐  before 2 p.m. on _____  .

☐  as notified by the United States Marshal.

☐  as notified by the Probation or Pretrial Services Office.

# RETURN

I have executed this judgment as follows:

Defendant delivered on _____ to _____

at _____ with a certified copy of this judgment.

_____
UNITED STATES MARSHAL

By _____
DEPUTY UNITED STATES MARSHAL

Judgment—Page ___3___ of ___7___

DEFENDANT:    ELIAS LEE SAMAHA
CASE NUMBER:    2:12-CR-00004-APG-GWF-28

## SUPERVISED RELEASE

Upon release from imprisonment, you will be on supervised release for a term of :

### 3 YEARS

## MANDATORY CONDITIONS

1. You must not commit another federal, state or local crime.
2. You must not unlawfully possess a controlled substance.
3. You must refrain from any unlawful use of a controlled substance. You must submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter, as determined by the court.
   - ☐ The above drug testing condition is suspended, based on the court's determination that you pose a low risk of future substance abuse. *(check if applicable)*
4. ☐ You must make restitution in accordance with 18 U.S.C. §§ 3663 and 3663A or any other statute authorizing a sentence of restitution. *(check if applicable)*
5. ☑ You must cooperate in the collection of DNA as directed by the probation officer. *(check if applicable)*
6. ☐ You must comply with the requirements of the Sex Offender Registration and Notification Act (34 U.S.C. § 20901, *et seq.*) as directed by the probation officer, the Bureau of Prisons, or any state sex offender registration agency in the location where you reside, work, are a student, or were convicted of a qualifying offense. *(check if applicable)*
7. ☐ You must participate in an approved program for domestic violence. *(check if applicable)*

You must comply with the standard conditions that have been adopted by this court as well as with any other conditions on the attached page.

DEFENDANT:   ELIAS LEE SAMAHA
CASE NUMBER:   2:12-CR-00004-APG-GWF-28

# STANDARD CONDITIONS OF SUPERVISION

1) the defendant shall not leave the judicial district without the permission of the court or probation officer;

2) the defendant shall report to the probation officer in a manner and frequency directed by the court or probation officer;

3) the defendant shall answer truthfully all inquiries by the probation officer and follow the instructions of the probation officer;

4) the defendant shall support his or her dependents and meet other family responsibilities;

5) the defendant shall work regularly at a lawful occupation, unless excused by the probation officer for schooling, training, or other acceptable reasons;

6) the defendant shall notify the probation officer at least ten days prior to any change in residence or employment;

7) the defendant shall refrain from excessive use of alcohol and shall not purchase, possess, use, distribute, or administer any controlled substance or any paraphernalia related to any controlled substances, except as prescribed by a physician;

8) the defendant shall not frequent places where controlled substances are illegally sold, used, distributed, or administered;

9) the defendant shall not associate with any persons engaged in criminal activity and shall not associate with any person convicted of a felony, unless granted permission to do so by the probation officer;

10) the defendant shall permit a probation officer to visit him or her at any time at home or elsewhere and shall permit confiscation of any contraband observed in plain view of the probation officer;

11) the defendant shall notify the probation officer within seventy-two hours of being arrested or questioned by a law enforcement officer;

12) the defendant shall not enter into any agreement to act as an informer or a special agent of a law enforcement agency without the permission of the court; and

13) as directed by the probation officer, the defendant shall notify third parties of risks that may be occasioned by the defendant's criminal record, personal history, or characteristics and shall permit the probation officer to make such notifications and confirm the defendant's compliance with such notification requirement.

## U.S. Probation Office Use Only

A U.S. probation officer has instructed me on the conditions specified by the court and has provided me with a written copy of this judgment containing these conditions. For further information regarding these conditions, see *Overview of Probation and Supervised Release Conditions*, available at: www.uscourts.gov.

Defendant's Signature _____     Date _____

DEFENDANT:   ELIAS LEE SAMAHA
CASE NUMBER:   2:12-CR-00004-APG-GWF-28

# SPECIAL CONDITIONS OF SUPERVISION

1. Possession of Weapons - You shall not possess, have under your control, or have access to any firearm, explosive device, or other dangerous weapons, as defined by federal, state, or local law.

2. Warrantless Search - To ensure compliance with all conditions of release, you shall submit to the search of your person, and any property, residence, business or automobile under your control by the probation officer, or any other authorized person under the immediate and personal supervision of the probation officer without a search warrant at a reasonable time and in a reasonable manner. Provided, however, you shall be required to submit to any search only if the probation officer has reasonable suspicion to believe you have violated a condition or conditions of release. You shall also inform any other residents that the premises may be subject to a search pursuant to this condition.

3. Debt Obligations - You shall be prohibited from incurring new credit charges, opening additional lines of credit, or negotiating or consummating any financial contracts without the approval of the probation officer.

4. Access to Financial Information - You shall provide the probation officer access to any requested financial information, including personal income tax returns, authorization for release of credit information, and any other business financial information in which you have a control or interest.

5. True Name - You shall use your true name at all times and will be prohibited from the use of any aliases, false dates of birth, social security numbers, places of birth, and any other pertinent demographic information.

6. Computer Prohibition - You shall not possess or use a computer with access to any online computer service at any location, including employment, without the prior written approval of the probation officer. This includes any internet service provider, bulletin board, or any public or private computer network.

7. Computer Restriction and Monitoring - You shall provide the probation officer with accurate information regarding your entire computer system, including all related digital devices with memory and all passwords and internet service providers; you shall allow the installation of any software/hardware on your computer by the probation officer, and you shall abide by all rules of the Computer Restriction and Monitoring Programs Agreement.

8. No Contact Condition - You shall not have contact, directly or indirectly, associate with, nor be within 500 feet of any co-defendant or defendant in any related cases, their residence or business, and if confronted by any codefendant or defendant in any related cases in a public place, you shall immediately remove yourself from the area.

9. Community Service - You shall complete 8 hours of community service, as approved and directed by the probation officer.

10. The defendant shall be required to pay spousal and child support as previously ordered in the State of Michigan, 6th Judicial Court case #12-791852-DM.

Note: A written copy of the conditions of release was provided to the Defendant by the Probation Officer in open Court at the time of sentencing.

ACKNOWLEDGMENT

Upon finding of a violation of probation or supervised release, I understand that the court may (1) revoke supervision, (2) extend the term of supervision, and/or (3) modify the conditions of supervision.
These conditions have been read to me. I fully understand the conditions and have been provided a copy of them.

(Signed)   _____

Defendant                                                          Date

_____

U.S. Probation/Designated Witness                    Date

DEFENDANT:  ELIAS LEE SAMAHA
CASE NUMBER:   2:12-CR-00004-APG-GWF-28

# CRIMINAL MONETARY PENALTIES

The defendant must pay the following total criminal monetary penalties under the schedule of payments on Sheet 6.

| | **Assessment** | **JVTA Assessment*** | **Fine** | **Restitution** |
|---|---|---|---|---|
| **TOTALS** | $  100.00 | $ | $  WAIVED | $  50,575,123.45 |

*Restitution due jointly and severally with the co-defendant in this case and with defendants in 2:12-cr-83-APG-GWF, 2:12-cr-84-APG-GWF and 2:13-cr-120-APG-GWF.

☐   The determination of restitution is deferred until _____ .  An *Amended Judgment in a Criminal Case* (AO 245C) will be entered after such determination.

☑   The defendant shall make restitution (including community restitution) to the following payees in the amount listed below.

If the defendant makes a partial payment, each payee shall receive an approximately proportioned payment, unless specified otherwise in the priority order or percentage payment column below.  However, pursuant to 18 U.S.C. § 3664(i), all nonfederal victims must be paid before the United States is paid.

| **Name of Payee** | **Total Loss\*\*** | **Restitution Ordered** | **Priority or Percentage** |
|---|---|---|---|
| (See attached Payee List) | | $50,575,123.45 | |
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTALS** | $  0.00 | $  50,575,123.45 | |

☐   Restitution amount ordered pursuant to plea agreement   $ _____

☑   The defendant must pay interest on restitution and a fine of more than $2,500, unless the restitution or fine is paid in full before the fifteenth day after the date of the judgment, pursuant to 18 U.S.C. § 3612(f).  All of the payment options on Sheet 6 may be subject to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

☐   The court determined that the defendant does not have the ability to pay interest, and it is ordered that:

☐   the interest requirement is waived for   ☐   fine   ☐   restitution.

☐   the interest requirement for the   ☐   fine   ☐   restitution is modified as follows:

* Justice for Victims of Trafficking Act of 2015, Pub. L. No. 114-22.
** Findings for the total amount of losses are required under Chapters 109A, 110, 110A, and 113A of Title 18 for offenses committed on or after September 13, 1994, but before April 23, 1996.

DEFENDANT:  ELIAS LEE SAMAHA
CASE NUMBER:  2:12-CR-00004-APG-GWF-28

# SCHEDULE OF PAYMENTS

Having assessed the defendant's ability to pay, payment of the total criminal monetary penalties shall be due as follows:

**A**  ☑  Lump sum payment of $ ___50,575,123.45___ due immediately, balance due

☐  not later than _____ , or
☐  in accordance with  ☐ C,  ☐ D,  ☐ E, or  ☑ F below; or

**B**  ☐  Payment to begin immediately (may be combined with  ☐ C,  ☐ D, or  ☐ F below); or

**C**  ☐  Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of $ _____ over a period of _____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after the date of this judgment; or

**D**  ☐  Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of $ _____ over a period of _____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after release from imprisonment to a term of supervision; or

**E**  ☐  Payment during the term of supervised release will commence within _____ (e.g., 30 or 60 days) after release from imprisonment.  The court will set the payment plan based on an assessment of the defendant's ability to pay at that time; or

**F**  ☑  Special instructions regarding the payment of criminal monetary penalties:

Defendant shall pay restitution in the amount of $50,575,123.45 jointly and severally with any/all codefendants in this case and Case Nos. 2:12-cr-083-APG-GWF, 2:12-cr-084-APG-GWF and 2:13-cr-0120-APG-GWF, with interest to begin accruing after the 15th day from entry of judgment. It is recommended that any unpaid balance shall be paid at a rate of not less than $25.00 per quarter during incarceration, and then 10% of any gross income earned, subject to adjustment by the Court based upon ability to pay.

Unless the court has expressly ordered otherwise, if this judgment imposes imprisonment, payment of criminal monetary penalties is due during the period of imprisonment.  All criminal monetary penalties, except those payments made through the Federal Bureau of Prisons' Inmate Financial Responsibility Program, are made to the clerk of the court.

The defendant shall receive credit for all payments previously made toward any criminal monetary penalties imposed.

☑  Joint and Several

Defendant and Co-Defendant Names and Case Numbers *(including defendant number)*, Total Amount, Joint and Several Amount, and corresponding payee, if appropriate.

Total amount of restitution due jointly and severally with all co-defendants in this case and all defendants in cases 2:12-cr-04-APG-GWF, 2:12-cr-83-APG-GWF and 2:12-cr-84-APG-GWF AND 2:13-CR-0120-APG-GWF.

☐  The defendant shall pay the cost of prosecution.

☐  The defendant shall pay the following court cost(s):

☐  The defendant shall forfeit the defendant's interest in the following property to the United States:

Payments shall be applied in the following order: (1) assessment, (2) restitution principal, (3) restitution interest, (4) fine principal, (5) fine interest, (6) community restitution, (7) JVTA assessment, (8) penalties, and (9) costs, including cost of prosecution and court costs.

**U.S. V. ELIAS LEE SAMAHA**
**2:12-CR-00004-APG-GWF-28**


**<u>Restitution List</u>**


American Express                         $3,299,210.90
World Financial Center
200 Vesey Street
New York, NY 10285


Discover Financial Service               $1,903,143.50
c/o Mr. Michael Cassell
P.O. Box 370685
Las Vegas, NV 89137


MasterCard Issuers – See Addendum A      $15,366,685.00

Visa Issuers – See Addendum B            $28,258,785.93

Crime Victims Fund                       <u>$1,747,298.12</u>

Total:                                   $50,575,123.45

**U.S. V. ELIAS LEE SAMAHA**

**2:12-CR-00004-APG-GWF-28**

**Addendum A to Restitution List**

| Issuer ICA | BankName | Fraud $ |
|---|---|---|
| 1001 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | $ 1,404,597.00 |
| 1005 | U.S. BANK NATIONAL ASSOCIATION | $ 194,265.00 |
| 1009 | PSCU INCORPORATED | $ 31,291.00 |
| 1017 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 817,539.00 |
| 1027 | BANCORPSOUTH BANK | $ 6,005.00 |
| 1029 | TRUSTMARK NATIONAL BANK | $ 9,000.00 |
| 1051 | TARJETAS BANAMEX, SA DE CV, SOFOM E.R. | $ 39,838.00 |
| 1060 | NEW ENGLAND BANKCARD ASSOCIATION, INC | $ 2,199.00 |
| 1065 | CITIBANK, N.A. | $ 3,941,413.00 |
| 1069 | SUNTRUST BANK | $ 14,856.00 |
| 1099 | BANK OF MONTREAL | $ 354,680.00 |
| 1101 | CREDOMATIC DEL ISTMO, S.A. | $ 928.00 |
| 1109 | FIRST DATA CONO SUR, S.R.L. | $ 3,259.00 |
| 1113 | BMO HARRIS BANK, N.A. | $ 9,027.00 |
| 1117 | FIRST NATIONAL BANK OF OMAHA | $ 61,828.00 |
| 1122 | MEMBERS HERITAGE CREDIT UNION | $ 254.00 |
| 1155 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 98.00 |
| 1170 | FIRST NATIONAL BANK ALASKA | $ 1,631.00 |
| 1176 | KASIKORNBANK PUBLIC COMPANY LIMITED | $ 490.00 |
| 1178 | ANDORRA BANC AGRICOL REIG, S.A. | $ 2,524.00 |
| 1179 | CREDOMATIC INTERNATIONAL, S. A. | $ 1,669.00 |
| 1380 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | $ 1,225.00 |
| 1203 | BANCO DE OCCIDENTE, S.A. | $ 64.00 |
| 1207 | HSBC BANK USA, NATIONAL ASSOCIATION | $ 834,955.00 |
| 1216 | COMMERCE BANK | $ 1,192.00 |
| 1232 | EURO KARTENSYSTEME GMBH | $ 97,205.00 |
| 1240 | MITSUBISHI UFJ NICOS CO., LTD. | $ 2,351.00 |
| 1246 | NATIONAL BANK OF CANADA | $ 25,576.00 |
| 1247 | MERCANTIL, C.A., BANCO UNIVERSAL | $ 1,082.00 |
| 1255 | CARTASI S.P.A. | $ 3,635.00 |
| 1256 | EUROCARD AB | $ 15,332.00 |
| 1259 | NATIONAL BANK OF GREECE S.A. | $ 251.00 |
| 1260 | CU CARD CO., LTD. | $ 1,011.00 |
| 1261 | EUROPAY EUROCARD ISRAEL LTD | $ 27,196.00 |
| 2045 | STANDARD BANK OF SOUTH AFRICA, LTD. | $ 4,223.00 |
| 1268 | REGIONS BANK | $ 2,792.00 |
| 1295 | BANISTMO S.A. | $ 326.00 |
| 1299 | BANCOLOMBIA S.A. | $ 950.00 |
| 1303 | TELLER A/S | $ 2,706.00 |
| 1311 | BANCO BILBAO VIZCAYA ARGENTARIA S.A. | $ 20.00 |
| 1323 | BANCA MARCH, S.A. | $ 1,314.00 |
| 1326 | BANCO DEL PACIFICO, S.A. | $ 11,662.00 |
| 1336 | NEDBANK LIMITED | $ 1,770.00 |
| 1340 | FIFTH THIRD BANK, THE | $ 315,443.00 |
| 1368 | BANCO POPULAR DOMINICANO, C. POR A. | $ 2,541.00 |
| 1382 | BANCO POPULAR ESPANOL, S.A. | $ 848.00 |
| 1388 | BANK OF THE WEST | $ 44,481.00 |
| 1420 | ORIENT CORPORATION | $ 241.00 |
| 1423 | SIX PAYMENT SERVICES (AUSTRIA) GMBH | $ 5,457.00 |
| 1427 | FIRSTBANK | $ 459.00 |
| 1452 | FIRST COMMONWEALTH BANK | $ 675.00 |
| 1457 | UNIVERSITY FEDERAL CREDIT UNION | $ 979.00 |
| 1477 | CITIZENS BANK, N.A. | $ 68,162.00 |
| 1483 | FORGUN ITE | $ 11,380.00 |
| 1505 | ASSOCIATED BANK, N.A. | $ 6,943.00 |
| 1518 | RBC CARD CO., LTD. | $ 1,945.00 |
| 1527 | COMMONWEALTH BANK OF AUSTRALIA | $ 86,354.00 |
| 1528 | NATIONAL AUSTRALIA BANK LIMITED | $ 38,448.00 |
| 1529 | WESTPAC BANKING CORPORATION | $ 117,874.00 |
| 1541 | BANCO SANTANDER S.A. | $ 9,426.00 |
| 1617 | PNC BANK, N.A. | $ 4,864.00 |
| 1625 | CAIXABANK S.A. | $ 641.00 |
| 1630 | USAA SAVINGS BANK | $ 601,863.00 |
| 1659 | REDSTONE FEDERAL CREDIT UNION | $ 9,159.00 |

| | | | |
|---|---|---|---|
| 1657 | NCMIC FINANCE CORPORATION | $ | 881.00 |
| 1660 | BOC CREDIT CARD (INTERNATIONAL) LIMITED | $ | 1,549.00 |
| 1665 | CHASE BANK USA, N.A. | $ | 1,856,545.00 |
| 1684 | FINANSBANK A.S. | $ | 1,321.00 |
| 1691 | CHAMPION CREDIT UNION, INC. | $ | 1,833.00 |
| 1754 | 1ST SOURCE BANK | $ | 2,650.00 |
| 1775 | CBA BANCARD, INC. | $ | 7,386.00 |
| 1863 | BANCARD, S.A. | $ | 2,747.00 |
| 1867 | BANK OF CHINA LIMITED | $ | 701.00 |
| 1893 | NATIONAL COMMERCIAL BANK, THE | $ | 2,542.00 |
| 1917 | AFFIN BANK BERHAD | $ | 1,168.00 |
| 1971 | CIMB BANK BERHAD | $ | 2,270.00 |
| 1974 | LIBERTY BANK | $ | 599.00 |
| 2007 | BANCO PROVINCIAL, S.A. BANCO UNIVERSAL | $ | 29.00 |
| 2010 | BBVA BANCOMER, SA INSTIT DE BANCA MULTIPLE GRUPO FINANCIER | $ | 3,650.00 |
| 2023 | LEGACY TEXAS BANK | $ | 62.00 |
| 2030 | TURKIYE GARANTI BANKASI A.S | $ | 5,574.00 |
| 2037 | BANCO DE VENEZUELA, S.A.C.A. | $ | 374.00 |
| 2047 | CITIBANK, N.A. | $ | 5,960.00 |
| 2072 | ADMINISTRADORA DE TARJETAS DE CREDITO, (A.T.C.), S.A. | $ | 7,227.00 |
| 2108 | ANZ BANK NEW ZEALAND LIMITED | $ | 620.00 |
| 2110 | AKBANK T.A.S. | $ | 530.00 |
| 2113 | STANDARD CHARTERED BANK (SINGAPORE) LIMITED | $ | 118.00 |
| 2117 | YAPI VE KREDI BANKASI A.S. | $ | 1,745.00 |
| 2125 | UNITED OVERSEAS BANK LIMITED | $ | 184.00 |
| 2128 | AEON FINANCIAL SERVICE CO., LTD. | $ | 3,201.00 |
| 2145 | BRANCH BANKING AND TRUST COMPANY | $ | 8,218.00 |
| 2183 | BARCLAYS BANK PLC | $ | 145,950.00 |
| 2184 | SAMSUNG CARD CO., LTD. | $ | 709.00 |
| 2190 | OMNI CARD COMPANY LIMITED | $ | 538.00 |
| 2201 | HSBC BANK MALTA P.L.C. | $ | 2,016.00 |
| 2207 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | $ | 1,321.00 |
| 2256 | CARD SERVICES FOR CREDIT UNIONS, INC. | $ | 20,613.00 |
| 2262 | INDIANA MEMBERS CREDIT UNION | $ | 869.00 |
| 2274 | FIRST-CITIZENS BANK & TRUST COMPANY | $ | 289.00 |
| 2298 | POPULAR BANK, LTD INC. | $ | 4,444.00 |
| 2309 | LLOYDS BANK PLC | $ | 438,622.00 |
| 2326 | BAYPORT CREDIT UNION | $ | 1,732.00 |
| 2328 | MICHIGAN EDUCATIONAL CREDIT UNION | $ | 1,052.00 |
| 2330 | CENTRAL FLORIDA EDUCATORS FEDERAL CREDIT UNION | $ | 798.00 |
| 2333 | CHEVRON FEDERAL CREDIT UNION | $ | 3,221.00 |
| 2339 | CITIBANK, N.A., PHILIPPINES | $ | 169.00 |
| 2348 | PEN AIR FEDERAL CREDIT UNION | $ | 636.00 |
| 2352 | COMMUNITY FIRST CREDIT UNION | $ | 57.00 |
| 2359 | DIAMOND CREDIT UNION | $ | 27.00 |
| 2372 | HUNTINGTON NATIONAL BANK | $ | 4,276.00 |
| 2398 | OKLAHOMA EMPLOYEES CREDIT UNION | $ | 191.00 |
| 2411 | MAINSTREET CREDIT UNION | $ | 124.00 |
| 2423 | AMALGAMATED BANK OF CHICAGO | $ | 1,200.00 |
| 2473 | FIRST PREMIER BANK | $ | 8,169.00 |
| 2523 | ALLIED IRISH BANKS, PLC | $ | 1,526.00 |
| 2531 | CITIBANK, N.A. | $ | 878.00 |
| 2532 | DEUTSCHE BANK S.P.A. | $ | 6,164.00 |
| 2533 | NATIONAL WESTMINSTER BANK PLC | $ | 136.00 |
| 2550 | CITIBANK SINGAPORE LIMITED | $ | 1,223.00 |
| 2571 | CHINA CONSTRUCTION BANK | $ | 631.00 |
| 2635 | GREAT LAKES BANKERS BANK | $ | 2,496.00 |
| 2648 | ALBERTA TREASURY BRANCHES | $ | 17,168.00 |
| 2690 | SHARONVIEW FEDERAL CREDIT UNION | $ | 40.00 |
| 2746 | CATELLA BANK S.A. | $ | 57.00 |
| 2749 | CAPITAL ONE (EUROPE) PLC | $ | 6,507.00 |
| 2834 | WOODFOREST NATIONAL BANK | $ | 23,737.00 |
| 2838 | KINECTA FEDERAL CREDIT UNION | $ | 443.00 |
| 2928 | BANK OF NOVA SCOTIA, THE | $ | 340.00 |
| 2964 | MB FINANCIAL BANK, N.A. | $ | 1,682.00 |
| 3009 | NATIONAL COMMERCIAL BANK JAMAICA LIMITED | $ | 153.00 |

| | | |
|---|---|---|
| 3010 | BANESCO, BANCO UNIVERSAL CA | $ 1,265.00 |
| 3030 | KEYBANK NATIONAL ASSOCIATION | $ 65,458.00 |
| 3046 | AIB GROUP (UK) PLC | $ 555.00 |
| 3047 | LEADERS CREDIT UNION | $ 1,551.00 |
| 3048 | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | $ 3,244.00 |
| 3052 | TIB - THE INDEPENDENT BANKERSBANK | $ 7,289.00 |
| 3060 | CITIGROUP PTY LIMITED | $ 4,727.00 |
| 3061 | HSBC BANK PLC | $ 76,795.00 |
| 3069 | FIFTH THIRD BANK, THE | $ 34,542.00 |
| 3075 | REPUBLIC BANK LIMITED | $ 25.00 |
| 3075 | SVENSKA HANDELSBANKEN AB | $ 513.00 |
| 3109 | MADURO & CURIELS BANK N.V. | $ 2,272.00 |
| 3132 | SHAZAM, INC. | $ 46,697.00 |
| 3154 | MANUFACTURERS & TRADERS TRUST COMPANY | $ 2,638.00 |
| 3193 | EUROPAY LUXEMBOURG SC. | $ 22,993.00 |
| 3195 | HSBC BANK MIDDLE EAST | $ 880.00 |
| 3198 | HSBC BANK MIDDLE EAST | $ 232.00 |
| 3199 | SAUDI BRITISH BANK, THE | $ 400.00 |
| 3220 | BANK OF N.T. BUTTERFIELD & SON LIMITED | $ 1,349.00 |
| 3227 | 1ST FINANCIAL BANK USA | $ 1,583.00 |
| 3245 | CITIBANK, N.A., PUERTO RICO | $ 4,751.00 |
| 3267 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | $ 25,282.00 |
| 3288 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | $ 14,916.00 |
| 3295 | RANDOLPH BROOKS FEDERAL CREDIT UNION | $ 22,420.00 |
| 3311 | CITIBANK BERHAD | $ 542.00 |
| 3321 | NORDEA BANK AB (PUBL) | $ 21,860.00 |
| 3325 | THE ROYAL BANK OF SCOTLAND PLC | $ 285,798.00 |
| 3372 | CTBC BANK CO., LTD. | $ 5,497.00 |
| 3375 | CATHAY UNITED BANK | $ 1,052.00 |
| 3377 | TAIPEI FUBON COMMERCIAL BANK CO., LTD. | $ 1,065.00 |
| 3402 | KOMERCNI BANKA A.S. | $ 238.00 |
| 3420 | KRUNGTHAI CARD PUBLIC COMPANY LIMITED | $ 125.00 |
| 3431 | RIZAL COMMERCIAL BANKING CORPORATION | $ 6,418.00 |
| 3447 | FIRST FINANCIAL BANK, NA | $ 1,668.00 |
| 3477 | CLYDESDALE BANK PLC | $ 12,295.00 |
| 3478 | DANSKE BANK AS | $ 4,533.00 |
| 3552 | ABSA BANK LIMITED | $ 426.00 |
| 3565 | BANCO SANTANDER CHILE | $ 218.00 |
| 3566 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 175.00 |
| 3605 | BANCO COOPERATIVO DE PUERTO RICO | $ 577.00 |
| 3639 | SCOTIABANK TRINIDAD AND TOBAGO LIMITED | $ 145.00 |
| 3640 | BANK OF NOVA SCOTIA JAMAICA LIMITED, THE | $ 306.00 |
| 3647 | NOVA LJUBLJANSKA BANKA D.D., LJUBLJANA | $ 163.00 |
| 3660 | BANCO SANTANDER, S.A. | $ 25,636.00 |
| 3678 | WESTPAC NEW ZEALAND LIMITED | $ 1,390.00 |
| 3683 | SAMBA FINANCIAL GROUP | $ 4,505.00 |
| 3738 | HSBC BANK MIDDLE EAST | $ 153.00 |
| 3759 | POWSZECHNA KASA OSZCZEDNOSCI BANK POLSKI S.A. (PKO BANK | $ 76.00 |
| 3760 | PUBLIC BANK BERHAD | $ 101.00 |
| 3768 | TAIWAN COOPERATIVE BANK | $ 122.00 |
| 3783 | BANK OF COMMUNICATIONS | $ 1,118.00 |
| 3784 | HSBC MEXICO, S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO HSBC | $ 2,797.00 |
| 3785 | SCOTIABANK INVERLAT, S.A. | $ 1,061.00 |
| 3834 | FIRST MIDWEST BANK | $ 2,460.00 |
| 3840 | MUFG UNION BANK, N.A. | $ 40,651.00 |
| 3869 | POCKET CARD CO., LTD. | $ 154.00 |
| 3873 | SWEDBANK AB | $ 1,012.00 |
| 3875 | SECURITY SERVICE FEDERAL CREDIT UNION | $ 63,426.00 |
| 3898 | SYNCHRONY BANK | $ 33,450.00 |
| 3939 | CITIBANK CANADA | $ 65,241.00 |
| 3947 | FARMERS STATE BANK | $ 643.00 |
| 3953 | PRESIDENT'S CHOICE BANK | $ 74,164.00 |
| 4006 | BANCO POPULAR NORTH AMERICA | $ 1,551.00 |
| 4054 | CITADEL FEDERAL CREDIT UNION | $ 1,681.00 |
| 4436 | LUFTHANSA AIRPLUS SERVICEKARTEN GMBH | $ 3,169.00 |
| 4439 | COOPERATIEVE RABOBANK U.A. | $ 27,977.00 |

| | | |
|---|---|---|
| 4475 | CEMBRA MONEY BANK AG | $ 16,214.00 |
| 4497 | SCOTIABANK EL SALVADOR, S.A. | $ 2,235.00 |
| 4600 | ING BANK NV | $ 34,329.00 |
| 4654 | UKAO BANK ARAB (PUBU) | $ 884.00 |
| 4717 | BANCA POPOLARE DI MILANO SPA | $ 1,187.00 |
| 4756 | ADVANZIA BANK S.A. | $ 10,736.00 |
| 4784 | SANTANDER UK PLC | $ 16,559.00 |
| 4962 | BANCO SANTANDER INTERNATIONAL | $ 10,607.00 |
| 4975 | R. RAPHAEL & SONS PLC | $ 163.00 |
| 5037 | SBERBANK OF RUSSIA | $ 561.00 |
| 5042 | BANKA INTESA SANPAOLO D.D. | $ 603.00 |
| 5045 | RESURS BANK AB | $ 2,910.00 |
| 5144 | BANCO BRADESCARD S.A. | $ 580.00 |
| 5145 | BANCO DE LA PRODUCCION S.A. (PRODUBANCO) | $ 845.00 |
| 5150 | TOYOTA FINANCE CORPORATION | $ 16,680.00 |
| 5195 | FISERV SOLUTIONS, LLC | $ 90,036.00 |
| 5198 | COUNTRY BANK FOR SAVINGS | $ 79.00 |
| 5199 | COMPUTER SERVICES, INC. | $ 1,293.00 |
| 5212 | JCBA BANCARD, INC. | $ 63,801.00 |
| 5245 | UNITED OVERSEAS BANK (THAI) PUBLIC COMPANY LIMITED | $ 66.00 |
| 5352 | UMB BANK, NATIONAL ASSOCIATION | $ 65,689.00 |
| 5458 | DATA CENTER INCORPORATED | $ 1,931.00 |
| 5462 | WESTERRA BANK | $ 2,619.00 |
| 5464 | CU COOPERATIVE SYSTEMS | $ 35,711.00 |
| 5467 | UNITED NATIONS FEDERAL CREDIT UNION | $ 1,211.00 |
| 5482 | FISERV SOLUTIONS, LLC | $ 360.00 |
| 5488 | CU COOPERATIVE SYSTEMS | $ 78.00 |
| 5496 | STAR PROCESSING INC. | $ 40,516.00 |
| 5512 | BANK OF THE PHILIPPINE ISLANDS | $ 2,143.00 |
| 5522 | DUTRAC COMMUNITY CREDIT UNION | $ 160.00 |
| 5617 | GLENVIEW STATE BANK | $ 392.00 |
| 5621 | BARCLAYS BANK DELAWARE | $ 123,715.00 |
| 5638 | INTESA SANPAOLO SPA | $ 7,287.00 |
| 5640 | HONG LEONG BANK BERHAD | $ 325.00 |
| 5696 | STANDARD CHARTERED BANK | $ 792.00 |
| 5719 | BANK OF HAWAII | $ 52.00 |
| 5735 | HORIZON BANK, NATIONAL ASSOCIATION | $ 3,127.00 |
| 5742 | BANK OF EDWARDSVILLE | $ 2,930.00 |
| 5778 | THE BANK OF NEW YORK MELLON | $ 19,287.00 |
| 5804 | BANCO MERCANTIL DEL NORTE | $ 3,990.00 |
| 5807 | MECHANICS BANK | $ 747.00 |
| 5808 | KEYBANK NATIONAL ASSOCIATION | $ 8,677.00 |
| 5811 | UNITED COMMUNITY BANK | $ 2,340.00 |
| 5812 | FORIUM CREDIT UNION | $ 604.00 |
| 5822 | PEOPLE'S UNITED BANK, NATIONAL ASSOCIATION | $ 39,464.00 |
| 5825 | CANADIAN TIRE BANK | $ 49,802.00 |
| 5859 | JSC SEB BANKA | $ 1,445.00 |
| 5885 | KIMBERLY CLARK CREDIT UNION | $ 574.00 |
| 5902 | COMERICA BANK | $ 13,244.00 |
| 5913 | METROBANK CARD CORPORATION (A FINANCE COMPANY) | $ 438.00 |
| 5921 | UNIVEST BANK AND TRUST CO. | $ 1,782.00 |
| 5932 | UNICREDIT SPA | $ 22,617.00 |
| 5945 | CENTRA CREDIT UNION | $ 352.00 |
| 5946 | SCOTIABANK (BAHAMAS) LIMITED | $ 61.00 |
| 5963 | HOME STATE BANK, N.A. | $ 937.00 |
| 5970 | CADENCE BANK, N.A. | $ 1,293.00 |
| 5977 | SCHOOLSFIRST FEDERAL CREDIT UNION | $ 4,956.00 |
| 5978 | BANKERS BANK, THE | $ 250.00 |
| 5986 | OLD SECOND NATIONAL BANK | $ 294.00 |
| 5988 | FIRST AMERICAN BANK | $ 2,662.00 |
| 5996 | ACHIEVA CREDIT UNION | $ 512.00 |
| 6012 | BANK RHODE ISLAND | $ 148.00 |
| 6044 | UTICA COMMUNITY CREDIT UNION | $ 50.00 |
| 6063 | BANK OF NOVA SCOTIA, THE | $ 1,447.00 |
| 6092 | THE STATE EXPORT-IMPORT BANK OF UKRAINE (UKREXIMBANK) | $ 117.00 |
| 6105 | CESKA SPORITELNA,A.S. (CZECH SAVINGS BANK CO.) | $ 799.00 |

| | | |
|---|---|---|
| 6145 | BANCO DO BRASIL, S.A. | $ 15,809.00 |
| 6166 | CENTRAL-EUROPEAN INTERNATIONAL BANK (CIB BANK) RT. | $ 158.00 |
| 6175 | BANCO BRADESCO S.A. | $ 18,936.00 |
| 6199 | SAN ANTONIO FEDERAL CREDIT UNION | $ 5,292.00 |
| 6243 | ABLV BANK, AS | $ 1,887.00 |
| 6259 | GRUPO FINANCIERO BNS DE COSTA RICA S.A. | $ 7.00 |
| 6268 | FIRST BANK | $ 9,923.00 |
| 6282 | ITAU UNIBANCO S.A. | $ 28,282.00 |
| 6419 | BANCO DE CHILE | $ 60.00 |
| 6430 | LATITUDE FINANCE AUSTRALIA | $ 5,868.00 |
| 6434 | JOINT STOCK COMPANY "ALFA-BANK" | $ 259.00 |
| 6451 | DZ BANK AG DEUTSCHE ZENTRAL- GENOSSENSCHAFTSBANK | $ 27,341.00 |
| 6475 | DEUTSCHER SPARKASSEN UND GIROVERBAND | $ 138,214.00 |
| 6492 | CAIXA ECONOMICA FEDERAL | $ 1,574.00 |
| 6625 | MASTERCAJAS S.A. | $ 15,882.00 |
| 6631 | BANCO CITIBANK, S.A. | $ 545.00 |
| 6641 | AVANTCARD LIMITED | $ 168.00 |
| 6730 | CAPITAL ONE BANK (CANADA BRANCH) | $ 64,599.00 |
| 6807 | AMALGAMATED BANK | $ 1.00 |
| 6836 | ANZ BANK (TAIWAN) LIMITED | $ 64.00 |
| 6861 | NORTH SHORE BANK, FSB | $ 3,091.00 |
| 6878 | EGLIN FEDERAL CREDIT UNION | $ 2,454.00 |
| 6895 | CAMBRIDGE SAVINGS BANK | $ 69.00 |
| 6905 | NATIONAL BANK OF KUWAIT (S.A.K.) | $ 2,619.00 |
| 6918 | NORTHWEST FEDERAL CREDIT UNION | $ 6,206.00 |
| 6933 | MERRICK BANK CORPORATION | $ 514.00 |
| 6956 | NORDEA BANK AB (PUBL) | $ 5,901.00 |
| 6958 | SOUTH CAROLINA FEDERAL CREDIT UNION | $ 1,249.00 |
| 6959 | AGOS DUCATO SPA | $ 1,238.00 |
| 6964 | ING BANK SLASKI S.A. | $ 39.00 |
| 6972 | PREMIER AMERICA CREDIT UNION | $ 566.00 |
| 7064 | HDFC BANK LIMITED | $ 63.00 |
| 7114 | NORDEA BANK AB (PUBL) | $ 1,973.00 |
| 7181 | CAPITAL ONE BANK | $ 5.00 |
| 7227 | CHEMICAL BANK | $ 427.00 |
| 7232 | EUROBANK ERGASIAS S.A. | $ 5,533.00 |
| 7237 | NAVY FEDERAL CREDIT UNION | $ 12,447.00 |
| 7281 | METRO CREDIT UNION | $ 250.00 |
| 7292 | HYUNDAICARD CO., LTD. | $ 400.00 |
| 7326 | GAZPROMBANK (JOINT STOCK COMPANY) | $ 1,317.00 |
| 7338 | DENIZBANK A.S. | $ 1,050.00 |
| 7375 | HSBC BANK MIDDLE EAST | $ 1,288.00 |
| 7376 | HSBC BANK MIDDLE EAST | $ 50.00 |
| 7379 | WELLS FARGO BANK, N.A. | $ 145,359.00 |
| 7390 | CITIBANK COLOMBIA, S.A. | $ 591.00 |
| 7397 | CORNER BANCA S.A. | $ 1,929.00 |
| 7441 | DOLLAR BANK, A FEDERAL SAVINGS BANK | $ 5,257.00 |
| 7466 | BANCA TRANSILVANIA S.A. | $ 431.00 |
| 7482 | BANCO OCCIDENTAL DE DESCUENTO, BANCO UNIVERSAL, C. | $ 75.00 |
| 7500 | ORIENTAL BANK AND TRUST | $ 2,747.00 |
| 7535 | SCOTIABANK DE PUERTO RICO | $ 1,224.00 |
| 7650 | HSBC BANK A.S. | $ 1,064.00 |
| 7668 | CITIBANK EUROPE PUBLIC LIMITED COMPANY | $ 14,742.00 |
| 7839 | GOLOMT BANK OF MONGOLIA | $ 537.00 |
| 7866 | COMMUNITY TRUST CREDIT UNION | $ 146.00 |
| 7922 | WEX BANK | $ 128.00 |
| 7932 | WEX BANK | $ 4,909.00 |
| 7964 | BANCO DEL CARIBE, C.A. BANCO UNIVERSAL | $ 360.00 |
| 7987 | JOINT STOCK COMMERCIAL BANK "AVANGARD" | $ 514.00 |
| 8106 | FIRST SAVINGS BANK | $ 211.00 |
| 8149 | EMIRATES NBD BANK | $ 329.00 |
| 8173 | RIDGEWOOD SAVINGS BANK | $ 288.00 |
| 8202 | STAR FINANCIAL BANK | $ 70.00 |
| 8234 | LAKE MICHIGAN CREDIT UNION | $ 2,081.00 |
| 8245 | SANDIA LABORATORY FEDERAL CREDIT UNION | $ 3,540.00 |
| 8274 | EASTERN BANK | $ 5,338.00 |
| 8311 | COMENITY BANK | |

| | | |
|---|---|---|
| 8328 | BANCO SANTANDER (BRASIL) S.A. | $ 5,030.00 |
| 8648 | BANCO INDUSTRIAL, S.A. | $ 11,984.00 |
| 8687 | NATIONAL BANK OF RAS AL-KHAIMAH (RAKBANK) | $ 1,565.00 |
| 8745 | SCOTIABANK (BELIZE) LTD | $ 114.00 |
| 8809 | PEOPLES TRUST COMPANY | $ 674.00 |
| 8898 | CENTENNIAL BANK | $ 1,787.00 |
| 8902 | CENTENNIAL BANK | $ 590.00 |
| 8903 | METABANK | $ 11,365.00 |
| 8922 | DNB BANK ASA | $ 6,822.00 |
| 8931 | DZ BANK AG WESTDEUTSCHE GENOSSENSCHAFTS-ZENTRALBANK | $ 11,889.00 |
| 8955 | SEB KORT BANK AB, DANMARK - FILIAL AF SEB KORT BANK AB - S | $ 4,149.00 |
| 9107 | INTERNATIONAL CARD SERVICES BV | $ 25,878.00 |
| 9143 | LEUMICARD LTD. | $ 1,195.00 |
| 9145 | PIRAEUS BANK S.A. | $ 790.00 |
| 9153 | BANCA MONTE DEI PASCHI DI SIENA | $ 30,476.00 |
| 9173 | ISTITUTO CENTRALE DELLE BANCHE DI CREDITO COOPERATIVO | $ 499.00 |
| 9192 | UBS SWITZERLAND AG | $ 3,501.00 |
| 9217 | CREDITO EMILIANO S.P.A. | $ 1,759.00 |
| 9230 | SWISSCARD AECS GMBH | $ 12,501.00 |
| 9249 | NORDEA BANK AB (PUBL) | $ 7,465.00 |
| 9259 | ICA BANKEN AB | $ 1,728.00 |
| 9303 | BENDIGO AND ADELAIDE BANK LIMITED | $ 1,231.00 |
| 9304 | BANCA NAZIONALE DEL LAVORO S.P.A. - BNL | $ 3,658.00 |
| 9364 | BOEING EMPLOYEES CREDIT UNION | $ 3,781.00 |
| 9389 | BANK OF NOVA SCOTIA | $ 16,905.00 |
| 9398 | BANK OF MONTREAL | $ 321,975.00 |
| 9399 | HARRIS BANK N.A. | $ 15,315.00 |
| 9409 | Advanta Corporation | $ 15,932.00 |
| 9415 | MEMBERS EQUITY BANK LIMITED | $ 6,362.00 |
| 9450 | JOINT STOCK COMPANY COMMERCIAL BANK CITIBANK | $ 838.00 |
| 9488 | VISECA CARD SERVICES S.A. | $ 4,645.00 |
| 9493 | TELLER AS | $ 1,743.00 |
| 9528 | CAIXA GERAL DE DEPOSITOS SA | $ 1,370.00 |
| 9550 | NORDEA BANK AB (PUBL) | $ 5,841.00 |
| 9712 | CARTASI S.P.A. | $ 3,663.00 |
| 9722 | EUROPAY BELGIUM S.C.R.L. | $ 31,377.00 |
| 9734 | BANCO SABADELL S.A. | $ 1,169.00 |
| 9792 | HSBC BANK CANADA | $ 23,871.00 |
| 9985 | UNICREDIT BANK AG | $ 11,726.00 |
| 10081 | WIRECARD CARD SOLUTIONS LIMITE D | $ 340.00 |
| 10082 | EUROCARD AB | $ 4,523.00 |
| 10116 | BForT FEDERAL BANK | $ 4,546.00 |
| 10117 | FORT HOOD NATIONAL BANK | $ 3,031.00 |
| 10165 | ENTERCARD NORGE AS | $ 3,388.00 |
| 10204 | SILICON VALLEY BANK | $ 1,432.00 |
| 10243 | BANQUE FEDERATIVE DU CREDIT MUTUEL (BFCM) | $ 16,625.00 |
| 10313 | UNICREDIT SPA | $ 4,732.00 |
| 10392 | ENTERCARD SVERIGE AB | $ 11,701.00 |
| 10441 | DEUTSCHE KREDITBANK AKTIENGESELLSCHAFT | $ 30,962.00 |
| 10458 | BANCO AGROMERCANTIL, S.A. | $ 978.00 |
| 10531 | DE VOLKSBANK N.V. | $ 641.00 |
| 10667 | MUTUAL OF OMAHA BANK | $ 748.00 |
| 10767 | APS FINANCIAL LIMITED | $ 512.00 |
| 10865 | BUSEY BANK | $ 387.00 |
| 11216 | CARREFOUR BANQUE | $ 4,663.00 |
| 11304 | CATILLA BANK S.A. | $ 998.00 |
| 11499 | PHILIPPINE NATIONAL BANK | $ 667.00 |
| 11541 | HOUSTON TEXAS FIRE FIGHTERS FEDERAL CREDIT UNION | $ 86.00 |
| 11584 | DEUTSCHE BANK AG | $ 2,314.00 |
| 11600 | CALIFORNIA COAST CREDIT UNION | $ 244.00 |
| 11630 | TORONTO-DOMINION BANK, THE | $ 193,127.00 |
| 11632 | CANADIAN IMPERIAL BANK OF COMMERCE | $ 733.00 |
| 11675 | SYDBANK | $ 1,014.00 |
| 11684 | ROYAL BANK OF CANADA | $ 11,789.00 |
| 11745 | WAL-MART CANADA BANK | $ 600.00 |
| 11804 | AGRIBANK, FCB | $ 984.00 |

| 12120 | CREDIT MUTUEL ARKEA | $ | 67,919.00 |
| 12325 | INTOUCH CREDIT UNION | $ | 2,950.00 |
| 12342 | BANK OF AMERICA MERRILL LYNCH INTERNATIONAL LIMITED | $ | 62,918.00 |
| 12499 | NEWDAY LTD | $ | 385.00 |
| 12653 | CREDIT AGRICOLE S.A. | $ | 300.00 |
| 12713 | SIMMONS BANK | $ | 7,626.00 |
| 13069 | GREEN DOT BANK | $ | 100.00 |
| 13875 | RANDOLPH BROOKS FEDERAL CREDIT UNION | $ | 391.00 |
| 14973 | DATCU CREDIT UNION | $ | 120,935.00 |
| 16685 | TBS MUTUAL BANK | $ | 268.00 |
| 17629 | DUPONT COMMUNITY CREDIT UNION | $ | 12,861.00 |
| | **TOTAL** | | $15,366,685.00 |
| | FUNDS TO GO TO VICTIM WITNESS FUND | | $110,779.00 |

| StreetAddr | City | State | Country |
|---|---|---|---|
| 1500 CAPITAL ONE DR#14B, STOP 12038-0275 | RICHMOND | VIRGINIA | USA |
| 4252 7TH AVE SW | FARGO | NORTH DAKOTA | USA |
| 560 CARILLON PARKWAY ST. PETERSBURG FL 33716 | ST. PETERSBURG | FLORIDA | USA |
| 1100 N. KING ST WILMINGTON DE 19884 | WILMINGTON | DELAWARE | USA |
| 277R WEST JACKSON#TUPELO MS 38801 | TUPELO | MISSISSIPPI | USA |
| 103 OFFICE PARK DR#VEBRANDON MS 39042 | BRANDON | MISSISSIPPI | USA |
| ACT. ROBERTO MEDELLIN 800#P NORTE,COL. SANTA FE#MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| 516 EDGEWATER DRIVE#WAKEFIELD MA 01880 | WAKEFIELD | MASSACHUSETTS | USA |
| 399 PARK AVENUE#NEW YORK NY 10017 | NEW YORK | NEW YORK | USA |
| 7455 CHANCELLOR DR#ORLANDO FL 32809 | ORLANDO | FLORIDA | USA |
| 55 BLOOR STREET WEST#9TH FLOOR#TORONTO ON M4W 3N5, CANADA | TORONTO | ONTARIO | CAN |
| 4TO. PISO EDIFICIO#INTERAMERICANA#BLVD. MORAZANTEGUCIGALPA, HONDURAS | TEGUCIGALPA | | HND |
| PERU 143 -C 1067#AC BUENOS AIRES, ARGENTINA | BUENOS AIRES | | ARG |
| 111 W MONROE STREET#CHICAGO IL 60603 | CHICAGO | ILLINOIS | USA |
| 1620 DODGE ST#OMAHA NE 68197-3198 | OMAHA | NEBRASKA | USA |
| 440 PARK PL#LEXINGTON KY 40511-1829 | LEXINGTON | KENTUCKY | USA |
| 1100 N. KING STREET#WILMINGTON DE 19884 | WILMINGTON | DELAWARE | USA |
| SUITE 316#1755 GAMBELL STREET#ANCHORAGE AK 99501 | ANCHORAGE | ALASKA | USA |
| 6TH FLOOR#77 MOO 3 BANMAIPAKRED#NONTHABURI 11120, THAILAND | NONTHABURI | | THA |
| CARRER MANUEL CEROQUEDA I#ESCALDE 6#ESCALDES AD700, ANDORRA | ESCALDES | | AND |
| SAN JOSE CENTRO EDIF.IMPEROPLTANO,PISO 1o#SAN JOSE 2150-1000, COSTA RICA | SAN JOSE | | CRI |
| 8/F HSBC CENTRE T21,SHAM,WONG RD#TAI KOK TSUK#KOWLOON, HONG KONG | KOWLOON | | HKG |
| CARRERA 13 NO. 27-47#PISO 20#BOGOTA, COLOMBIA | BOGOTA | COLOMBIA | COL |
| 2929 WALDEN AVE#DEPEW NY 14043 | DEPEW | NEW YORK | USA |
| 811 MAIN STREET,KANSAS CITY MO 64105 | KANSAS CITY | MISSOURI | USA |
| SOLMSSTRASSE 66#486 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| 1-4-1, SHOTOKANDA CHIYODA-KU TOKYO 101-8960, JAPAN | TOKYO | | JPN |
| 600 DE LA GAUCHETIERE W. LEVEL B ROOM 1906#MONTREAL QC H3B 4L2, CANADA | MONTREAL | QUEBEC | CAN |
| AV. ANDRES BELLO NO 1 EDIFICIO BANCO#MERCANTIL,PISO 21CARACAS 1010A, VENEZUELA | CARACAS | | VEN |
| CORSO SEMPIONE, 55Z0145 MILANO, ITALY | MILANO | | ITA |
| MAGNUS LADULASGATAN 2STOCKHOLM 10383, SWEDEN | STOCKHOLM | | SWE |
| 74 PIREAUS STR.MOSCHATO 18346, GREECE | MOSCHATO | | GRC |
| 2-3-2, DAIBA,MINATO-KU,TOKYO 1358660, JAPAN | TOKYO | | JPN |
| 40 HAMASGER STREET#TEL AVIV 66590, ISRAEL | TEL AVIV | | ISR |
| 6 SIMMONDS STREET#MARSHALLTOWN#JOHANNESBURG 2001, SOUTH AFRICA | JOHANNESBURG | | ZAF |
| 1900 5TH AVENUE NORTH#BIRMINGHAM AL 35203 | BIRMINGHAM | ALABAMA | USA |
| VIA RICARDO J ALFARO#PL AZA EDISON#PANAMA#834-00076, PANAMA | PANAMA | | PAN |
| CRA 48 No 26 - 85#MEDELLIN, COLOMBIA | MEDELLIN | | COL |
| LAUTRUPBJERG 10#PO BOX 500#BALLERUP 2750, DENMARK | BALLERUP | | DNK |
| SEVERO OCHOA No 7-9#CAMPANILLAS#29590 MALAGA, SPAIN | MALAGA | MALAGA | ESP |
| CALLE FRANCISCO SANCHA, 12#28034 MADRID, SPAIN | MADRID | | ESP |
| P. ICAZA,#200 Y PICHINCHA#BANCO DEL PACIFICO P-6#GUAYAQUIL, ECUADOR | GUAYAQUIL | | ECU |
| 135 RIVONIA ROAD#SANDOWN#JOHANNESBURG#JOHANNESBURG 2196, SOUTH AFRICA | JOHANNESBURG | | ZAF |
| 38 FOUNTAIN SQUARE PLZ#CINCINNATI OH 45263-0001 | CINCINNATI | OHIO | USA |
| AV.JOHN F.KENNEDY #208#ANCO POPULAR#CENTRO OPERACIONES.ATO PISO#SANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| CALLE FRANCISCO SANCHA, 12#28034 MADRID, SPAIN | MADRID | | ESP |
| 4600 SORT OA 11977 SATURN WAY#MONTEREY PARK CA 91755-7418 | MONTEREY PARK | CALIFORNIA | USA |
| 18F 5-2-1KOHNAKICHIYODA-KU,TOKYO 1028093, JAPAN | TOKYO | | JPN |
| MARXERGASSE 1BVIENNA 1030, AUSTRIA | VIENNA | | AUT |
| 12345 WEST COLFAX AVE#LAKEWOOD CO 80215-5742 | LAKEWOOD | COLORADO | USA |
| 654 PHILADELPHIA ST#INDIANA PA 15701-3904 | INDIANA | PENNSYLVANIA | USA |
| 8303 MOPAC AUSTIN TX 78759-7569 | AUSTIN | TEXAS | USA |
| 1 CITIZENS DRIVE#RIVERSIDE RI 02915-3019 | RIVERSIDE | RHODE ISLAND | USA |
| ARMULA 3,#REYKJAVIK 108, ICELAND | REYKJAVIK | | ISL |
| 1305 MAIN ST#STEVENS POINT WI 54481-2830 | STEVENS POINT | WISCONSIN | USA |
| 22 SEOCHOJUNGANG RO 2GIL#SEOCHO-GU#SEOUL 06725, KOREA, REPUBLIC OF | SEOUL | | KOR |
| LEVEL 2C,11 HARBOUR ST#SYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| 700 BOURKE STREET#DOCKLANDS VIC 300S, AUSTRALIA | DOCKLANDS | VICTORIA | AUS |
| LEVEL 26275 KENT STREET#SYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| CALLE FRANCISCO SANCHA, 12#28034 MADRID, SPAIN | MADRID | | ESP |
| GRAN VIA DE CARLES III,94 ENTLO.#8028 BARCELONA, SPAIN | BARCELONA | | ESP |
| 10759 MCDERMOTT FWY#SAN ANTONIO TX 78288-0544 | SAN ANTONIO | TEXAS | USA |
| 220 WYNN DR NW#HUNTSVILLE AL 35893-0001 | HUNTSVILLE | ALABAMA | USA |

Mastercard Issuer Victim List

| Address | City | State/Region | Country |
|---|---|---|---|
| 14001 UNIVERSITY AVE CLIVE IA 50325-8258 | CLIVE | IOWA | USA |
| 20/F BOC CREDIT CARD CENTRE68 CONNAUGHT ROAD WESTHONG KONG, HONG KONG | HONG KONG | | HKG |
| 200 WHITE CLAY CENTER DRIVENEWARK DE 19711 | NEWARK | DELAWARE | USA |
| NISCALADAMAPTK KUCUK CAMLICA81230 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| 4140 W LASKEY RDTOLEDO OH 43623 | TOLEDO | OHIO | USA |
| 100 N MICHIGAN ST SOUTH BEND IN 46601-1630 | SOUTH BEND | INDIANA | USA |
| 1615 L ST NWSUITE 900WASHINGTON DC 20036 | WASHINGTON | DISTRICT OF COLUMBIA | USA |
| AVDA BRASILIA 765EDIF. BANCARDASUNCION 1434, PARAGUAY | ASUNCION | | PRY |
| NO. 8, SHANGDI ROADHAIDIAN DISTRICT10008S BEIJING, CHINA | BEIJING | | CHN |
| CREDIT CARDS CENTRALAL MADINAL CENTRING ABDULAZIZ STREETJEDDAH 21435, SAUDI ARABIA | JEDDAH | | SAU |
| BLK C. 501, MENARA GLOMACKELANA BUSINESS CENTRE 97JLN SS72, KELANA JAYA47301 SELANGOR, MALAYSIA | SELANGOR | | MYS |
| 83, MEDAN SETIA 1, PLAZA DAMANSARABUKIT DAMANSARA50490 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| 315 MAIN STMIDDLETOWN CT 06457-3345 | MIDDLETOWN | CONNECTICUT | USA |
| AV ANDRES BELLO CON AVVOLLMER EDIF CENTRO PIDAPISO 12 SAN BERNARDINOCARACAS 1010, VENEZUELA | CARACAS | | VEN |
| BOLIVAR NO. 38COL. CENTROMEXICO, MEXICO | MEXICO | | MEX |
| STE 616301 CUSTER RDPLANO TX 75075-6601 | PLANO | TEXAS | USA |
| GARANTI PAYMENTS SYSTEMSEVREN MAH KOCMAN CADNO:8 GUNES81420 2 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| AV UNIVERSIDAD85-Q DE SOCIEDADPDE CARACAS 1010A, VENEZUELA | CARACAS | | VEN |
| OUD METHA TOWERSSHEIKH RASHID ROADAL WASL AREADUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| AV CAMACHO 1448EDIFICO STA CRUZ PISO 11LA PAZ, BOLIVIA, PLURINATIONAL STATE OF | LA PAZ | | BOL |
| 215-229 LAMBTON QUAYWELLINGTON 6000, NEW ZEALAND | WELLINGTON | | NZL |
| AKBANK BANKACILIK MERKEZUCUMHURIYET MAH. PLEVNE CDNO1 SEKERPINAR CAYIROVA41420 GEBZE-KOCAELI, TURKEY | GEBZE-KOCAELI | | TUR |
| STANDARD CHARTERED BRIDGE LANE67 CHANGI BUSINESS PARK CRESCENT LEVEL 3SINGAPORE 486026, SINGAPORE | SINGAPORE | | SGP |
| SURENDRA BANKAKSARAL WISE LAIUSSISSGB74449440 KOCAELI, TURKEY | KOCAELI | | TUR |
| 480 LOBRONG-6 TOA PAYOH#18-01 HDB HUB EAST WINGSINGAPORE 310480, SINGAPORE | SINGAPORE | | SGP |
| 8TH FLOORSUMITOMO SHOJI MITOSHIRO1-8RANCHI KANDA MITOSHIRO TOKYO 1018445, JAPAN | TOKYO | | JPN |
| 580 N BROADWAYEASTWOOD KY 40202 | EASTWOOD | KENTUCKY | USA |
| 1234 PAVILION DRIVENORTHAMPTON NN4 7SG, UNITED KINGDOM | NORTHAMPTON | | GBR |
| SAMSUNG MAIN BLDG250,TAEPYUNGRO 2-GAJUNG-GUSEOUL 100-742, KOREA, REPUBLIC OF | SEOUL | | KOR |
| SHIODOME BLDG. 1-2-20KAGAN, MINATO-KUTOKYO 1050022, JAPAN | TOKYO | | JPN |
| 116, ARCHBISHOP STREETVALLETTA VLT1444, MALTA | VALLETTA | | MLT |
| UMANG, 5TH FLOOR, MINDSPACENEW LINK ROAD, MALAD WESTMAHARASHTRAMUMBAI 400064, INDIA | MUMBAI | | IND |
| 3777 RIDER TRLSOUTH EARTH CITY MO 63045 | EARTH CITY | MISSOURI | USA |
| 7110 W 10TH STINDIANAPOLIS IN 46214-3562 | INDIANAPOLIS | INDIANA | USA |
| BANKCARD DIVISIONS1TE 3010 CHURCH LAVERDA NOKEE VA 24011 | ROANOKE | VIRGINIA | USA |
| AVARIN EL KENNEDY 42080 AVE POPULAR CALLE 5ATO PISOSANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| 33 OLD BROAD STREET LONDON ECN 1HQ, UNITED KINGDOM | LONDON | | GBR |
| 1711 HUNTINGTON AVENEWPORT NEWS VA 23607-2710 | NEWPORT NEWS | VIRGINIA | USA |
| 9200 HAGGERTY RDPLYMOUTH MI 48170 | PLYMOUTH | MICHIGAN | USA |
| 1200 W OREN STORLANDO FL 32803-3334 | ORLANDO | FLORIDA | USA |
| 500 12TH STREET, STE. 2000AKLAND CA 94607 | OAKLAND | CALIFORNIA | USA |
| 15F CITIBANK SQUARE1 EASTWOOD AVENUEQUEZON CITY 1110, PHILIPPINES | QUEZON CITY | | PHL |
| 4495 EAST NINE MILE RDPENSACOLA FL 32514 | PENSACOLA | FLORIDA | USA |
| 2626 S ONEIDA ST APPLETON WI 54915-2101 | APPLETON | WISCONSIN | USA |
| 1600 MEDICAL DRPOTTSTOWN PA 19464-3242 | POTTSTOWN | PENNSYLVANIA | USA |
| 106 S MAIN STAKRON OH 44308 | AKRON | OHIO | USA |
| 3020 N STILESOKLAHOMA CITY OK 73105 | OKLAHOMA CITY | OKLAHOMA | USA |
| 13901 W 95TH STLENEXA KS 66215-3726 | LENEXA | KANSAS | USA |
| 30 N LASALLE STCHICAGO IL 60602 | CHICAGO | ILLINOIS | USA |
| 3829 N CROSBY AVESIOUX FALLS SD 57107 | SIOUX FALLS | SOUTH DAKOTA | USA |
| UNIT 33, SANDYFORD BUSINESS PARKBLACKTHORN ROADSANDYFORDDUBLIN, IRELAND | DUBLIN | | IRL |
| 1ST FLOORNO.2 CLUB HOUSE ROADCHENNAI 600002, INDIA | CHENNAI | | IND |
| PIAZZA, DEL CALENDARIO 320126 MILANO, ITALY | MILANO | | ITA |
| PREMIER PLACE.2 1/2 DEVONSHIRE SQUARELONDON EC2M 4BA, UNITED KINGDOM | LONDON | | GBR |
| NO.3, CHANGI BUSINESSPARK CRESSINGAPORE 486027, SINGAPORE | SINGAPORE | | SGP |
| 1/2F, YINCHENG 72 ROD30 SHANGHAI, CHINA | SHANGHAI | | CHN |
| 300 W WILSON BRIDGE RDWORTHINGTON OH 43085 | WORTHINGTON | OHIO | USA |
| 369963 AVENUE NECALGARY AB T3J6G7, CANADA | CALGARY | ALBERTA | CAN |
| 1081 RED VENTURES DRIVEFORT MILLS SC 29716 | FORT MILL | SOUTH CAROLINA | USA |
| PARC D'ACTIVITES CAPELLEN38 RUE PAFEBRUCHCAPELLEN 8308, LUXEMBOURG | CAPELLEN | | LUX |
| STATION STREETNOTTINGHAM NG2 3HX, UNITED KINGDOM | NOTTINGHAM | | GBR |
| 25231 GRAGANS MILL RD10TH FLRTHE WOODLANDS TX 77380 | THE WOODLANDS | TEXAS | USA |
| 1400 BORICA AVENUEMANHATTAN BEACH CA 90266-3705 | MANHATTAN BEACH | CALIFORNIA | USA |
| ST. THOMAS, VIRGIN ISLANDS, U.S. | ST. THOMAS | | VIR |
| 6111 NORTH RIVER ROADROSEMONT IL 60018 | ROSEMONT | ILLINOIS | USA |
| 10 OXFORD ROADKINGSTON 5, JAMAICA | KINGSTON | | JAM |

Mastercard Issuer Victim List

| | | | |
|---|---|---|---|
| URB. BELLO MONTEENTRE CALLE LINCOLN Y SOREDJE CIUDAD BANESCOCARACAS 1050, VENEZUELA | CARACAS | | VEN |
| MAIL CODE OH-01-27-0306127 PUBLIC SQUARECLEVELAND OH 44114 | CLEVELAND | OHIO | USA |
| UNIT 3A, SANDYFORD BUSINESS PARKBLACKTHORN ROADSANDYFORDDUBLIN 18, IRELAND | DUBLIN | | IRL |
| 214 OH WELL ROADJACKSON TN 38305 | JACKSON | TENNESSEE | USA |
| LEVEL 975 DORCAS STREETMELBOURNE VIC 3205, AUSTRALIA | MELBOURNE | VICTORIA | AUS |
| 11701 LUNA RDFARMERS BRANCH TX 75234 | FARMERS BRANCH | TEXAS | USA |
| LEVEL 6 2 PARK STSYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| 2ND FLOOR62-76 PARK STREETLONDON SE1 9DZ, UNITED KINGDOM | LONDON | | GBR |
| 38 FOUNTAIN SQUARE PLAZACINCINNATI OH 45263 | CINCINNATI | OHIO | USA |
| 87 CIPRIANI BOULEVARDPORT-OF-SPAIN, TRINIDAD AND TOBAGO | PORT-OF-SPAIN | | TTO |
| TORSGATAN 12-14STOCKHOLM 10635, SWEDEN | STOCKHOLM | | SWE |
| PLAZA JOJO CORREA 24WILLEMSTADWILLEMSTAD, CURACAO | WILLEMSTAD | | CUW |
| 6700 PIONEER PARKWAYJOHNSTON IA 50131-1605 | JOHNSTON | IOWA | USA |
| 465 MAIN STLAFAYETTE CT, 5TH FLOORBUFFALO NY 14203 | BUFFALO | NEW YORK | USA |
| PARC D'ACTIVITÉ 10 STDRALLMUNSBACH 5365, LUXEMBOURG | MUNSBACH | | LUX |
| CARD PRODUCTS DIVISIONDUBAI INTERNET CITYDUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| 810 ABDULLA BIN JASSIM STDOHA, QATAR | DOHA | | QAT |
| P O BOX 9084DABHAL8 STREETRIYADH 11413, SAUDI ARABIA | RIYADH | | SAU |
| 65 FRONT STREETHAMILTON HM11, BERMUDA | HAMILTON | | BMU |
| 163 W ANCHOR DRIDAKOTA DUNES SD 57049-5154 | DAKOTA DUNES | SOUTH DAKOTA | USA |
| CITIBANK CENTER, 3RD FLOORONE CITIBANK DRIVESAN JUAN 00926, PUERTO RICO | SAN JUAN | | PRI |
| NEW CENTURY HOUSELOWER MAYOR STREETIFSCDUBLIN 1, IRELAND | DUBLIN 1 | | IRL |
| 33-35 NASSAU STREETDUBLIN 2, IRELAND | DUBLIN 2 | | IRL |
| ONE RANADOM1 BROOKS PKWVLIVE OAK TX 78223 | LIVE OAK | TEXAS | USA |
| MENARA CITIBANK165 JALAN AMPANG50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| LINDHAGENSGATAN 112STOCKHOLM SE-10571, SWEDEN | STOCKHOLM | | SWE |
| PREMIER PLACE2 1/2 DEVONSHIRE SQUARELONDON EC2M4BA, UNITED KINGDOM | LONDON | | GBR |
| 11F. NO.188, JINGMAO 2NDTAIPEI CITY 115, TAIWAN | TAIPEI CITY | | TWN |
| 11F. NO 88SEC. 1CHUNG-HWA ROADTAIPEI CITY 108, TAIWAN | TAIPEI CITY | | TWN |
| 6F. NO.96, SEC. 2CHUNGSHAN N. ROADCHUNGSHAN DISTRICTTAIPEI CITY 10419, TAIWAN | TAIPEI CITY | | TWN |
| NÁMESTÍ JUNKOVYCH PRAHA 15500, CZECH REPUBLIC | PRAHA | | CZE |
| 591 UBC 11, 14 FLOOR63 KHUM VIT 33 RDNORTH KLONGTON, WATTANABANGKOK 10110, THAILAND | BANGKOK | | THA |
| 31F ROBINSONS EQUITABLE TADB AVE COR POVEDA STORTIGAS CTRPASIG CITY 1605, PHILIPPINES | PASIG CITY | | PHL |
| 3RD & HIGH STREETSHAMILTON OH 45013 | HAMILTON | OHIO | USA |
| CLYDESDALE BANK30 ST VINCENT PLACEGLASGOW G1 2HL, UNITED KINGDOM | GLASGOW | | GBR |
| CARD SERVICESHEAD OFFICEDONEGALL SQUARE WESTBELFAST BT1 6JS, UNITED KINGDOM | BELFAST | | GBR |
| SERVICE45 JAN SMUTS AVENUE FOREST TOWNP.O.BOX 1153JOHANNESBURG 2001, SOUTH AFRICA | JO'BURG | | ZAF |
| BANDERA 172PISO 10152 SANTIAGO, CHILE | SANTAGO | | CHL |
| 1231 DURRETT LANELOUISVILLE KY 402132041 | LOUISVILLE | KENTUCKY | USA |
| 13TH FLOOR623 PONCE DE LEON AVEHATO REY 00917, PUERTO RICO | HATO REY | | PRI |
| CENTRE POINTE MALLRAMSARAN STREETCHAGUANAS, TRINIDAD AND TOBAGO | CHAGUANAS | | TTO |
| 11-33 TRAFALGAR RDKINGSTON 10, JAMAICA | KINGSTON 10 | | JAM |
| PINO SUÁREZ NO. 1LEBLIJIANA, SLOVENIA | LJUBLJANA | | SVN |
| BLVD HERNARDO QUINTANA44056COL. SN PABLO O QUERETARO76150 QUERETARO, MEXICO | QUERETARO | QUERETARO | MEX |
| WESTPAC ON TAKUTAI SQUAREAUCKLAND, NEW ZEALAND | AUCKLAND | | NZL |
| KING ABDULLAZIZ STRIYADH 11484, SAUDI ARABIA | RIYADH | | SAU |
| 99 AL KHALIFA AVENUEMANAMA 304, BAHRAIN | MANAMA | | BHR |
| CARD OPERATION CTRUL. WOLCZYNSKA 13301-919 WARSAW, POLAND | WARSAW | POLAND | POL |
| PB CARD SERVICESPT MENARA PUBLIC BANK146JALAN AMPANG50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| 6TF 7F, TAINAN4 STREETTAIPEI CITY 10807, TAIWAN | TAIPEI CITY | | TWN |
| 188 YIN CHENG ZHONG ROADPUDONG200120 SHANGHAI, CHINA | SHANGHAI | | CHN |
| PASEO DE LA REFORMA # 347COLONIA CUAUHTEMOCMEXICO, D.F.06500 MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| LORENZO BOTURINI BOTURINI 202P-106820 MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| 50 WEST JEFFERSON3RD FLOORJOLIET IL 60432 | JOLIET | ILLINOIS | USA |
| 3151 IMPERIAL HWY1802-4699BREA CA 92823 | BREA | CALIFORNIA | USA |
| SUMITOMO MITSUI BANKSHIBA BLDG 4 2-15-50 SHIBA, MINATO-KUTOKYO 1050014, JAPAN | TOKYO | | JPN |
| LANDSVAGEN 40STOCKHOLM 105 34, SWEDEN | STOCKHOLM | | SWE |
| 16211 LA CANTERA PKWYSAN ANTONIO TX 78256-2419 | SAN ANTONIO | TEXAS | USA |
| 4125 WINDWARD PLAZADRALPHARETTA GA 30005 | ALPHARETTA | GEORGIA | USA |
| 355 WELLINGTON STREETLONDON ON N6A 3N7, CANADA | LONDON | ONTARIO | CAN |
| 220 S DETROIT STLAGRANGE IN 46761 | LAGRANGE | INDIANA | USA |
| 25 YORK STREET11TH FLOORTORONTO ON M5J 2V5, CANADA | TORONTO | ONTARIO | CAN |
| 8400 W BRYN MAWRROSEMONT IL 60018 | ROSEMONT | ILLINOIS | USA |
| 520 EAGLEVIEW BLVDEXTON PA 19341 | EXTON | PENNSYLVANIA | USA |
| DORNHOFSTR. 1063363 NEU-ISENBURG, GERMANY | NEU-ISENBURG | | DEU |
| FELLENOORD 15EINDHOVEN 5526 LB, NETHERLANDS | EINDHOVEN | | NLD |

| | | | |
|---|---|---|---|
| BAHNDLIWEG 20ZURICH 8048, SWITZERLAND | ZUERICH | | CHE |
| 0-2 STREETS, 1ST AVENUESAN JOSE 5395-1000, COSTA RICA | SAN JOSE | | CRI |
| LOCATIE CODE AMP M01.022RD8MERPLEIN 88SAMSTERDAM 1102MG, NETHERLANDS | AMSTERDAM | | NLD |
| 105 CRAFT EDITRD.O.72MALMO 21532, SWEDEN | MALMO | | SWE |
| PIAZZA E MEDA, 420121 MILAN, ITALY | MILAN | | ITA |
| 9 PARC D'ACTIVITE SYRDALLMUNSBACH L-5365, LUXEMBOURG | MUNSBACH | | LUX |
| 201 GRAFTON GRATEMILTON KEYNES MK9 1AN, UNITED KINGDOM | MILTON KEYNES | | GBR |
| SUITE 1500MIAMI FL 33131 | MIAMI | FLORIDA | USA |
| 19-21 SHAFTESBURY AVENUELONDON W1D 7ED, UNITED KINGDOM | LONDON | | GBR |
| 19 VAVILOVA STREET11799?MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| PRISTANISKA ULICA 14KOPER 6502, SLOVENIA | KOPER | | SVN |
| PLATENSGATAN 26PO BOX 323LINKOPING 581 03, SWEDEN | LINKOPING | | SWE |
| ALMEDA RIO NEGRO, 585EDIFCO PADAURBALPHAVILLEBARUERI - 06455-000, BRAZIL | BARUERI | | BRA |
| AMAZONAS 3775 JAPONQUITO, ECUADOR | QUITO | | ECU |
| 6-1 USHIJIMA-CHO NISHI-KUNAGOYAAICHI 451-6014, JAPAN | AICHI | | JPN |
| 4550 SW MACADAM AVENUEPORTLAND OR 97239 | PORTLAND | OREGON | USA |
| 15 SOUTH STWARE MA 01082 | WARE | MASSACHUSETTS | USA |
| 2401 N. CALUMET AVE PO BOX 2390VALPARAISO IN 77010 | VALPARAISO | INDIANA | USA |
| 1651 L STREET NW STE 900WASHINGTON DC 20036 | WASHINGTON | DISTRICT OF COLUMBIA | USA |
| 191 SOUTH SATHORN RD.BANGKOK 10120, THAILAND | BANGKOK | | THA |
| 928 GRAND BLVDMAILSTOP 1010508KANSAS CITY MO 64106 | KANSAS CITY | MISSOURI | USA |
| 20 WEST SECOND AVEHUTCHINSON KS 67501 | HUTCHINSON | KANSAS | USA |
| 300 NORTH MAIN STWEST BEND WI 53095 | WEST BEND | WISCONSIN | USA |
| 9693 HAVEN AVERANCHO CUCAMONGA CA 91730 | RANCHO CUCAMONGA | CALIFORNIA | USA |
| 24-01 44TH ROADLONG ISLAND CITY NY 11101-4605 | LONG ISLAND CITY | NEW YORK | USA |
| 250 JOHNSON ROADMORRIS PLAINS NJ 07950 | MORRIS PLAINS | NEW JERSEY | USA |
| 6801 PARKWOOD BLVD PLANO TX 75024 | PLANO | TEXAS | USA |
| 1100 CARR RDWILMINGTON DE 19809 | WILMINGTON | DELAWARE | USA |
| 167 BPCARD CENTER753 PASEO DE ROXASMAKATI 1200, PHILIPPINES | MAKATI | | PHL |
| 1465 ASHBURY RDDUBUQUE IA 52002-2804 | DUBUQUE | IOWA | USA |
| 800 WAUKEGAN RDGLENVIEW IL 60025-4381 | GLENVIEW | ILLINOIS | USA |
| 125 SOUTH WEST STWILMINGTON DE 19801 | WILMINGTON | DELAWARE | USA |
| PIAZZA PAOLO FERRARI 1020121 MILANO, ITALY | MILANO | | ITA |
| CREDIT CARDS CENTRELEVEL 6 WISMA HONG LEONG18 JALAN PERAK50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| MENARA STANDARD CHARTEREDSTH FLOORJL. PROF. DR. SATRIO NO. 164JAKARTA 12930, INDONESIA | JAKARTA | | IDN |
| 3 2300JH MERCHANT ST SUITE 1HONOLULU HI 96813 | HONOLULU | HAWAII | USA |
| 115 FRANKLIN STREETMICHIGAN CITY IN 46360-3328 | MICHIGAN CITY | INDIANA | USA |
| 130 W NANJALIAEDWARDSVILLE IL 62025 | EDWARDSVILLE | ILLINOIS | USA |
| AIM 026-0019135 SANTILLI HWYEVERETT MA 02149-1906 | EVERETT | MASSACHUSETTS | USA |
| PADRE MIER 227 OTECOL. CENTRO64000 MONTERREY, MEXICO | MONTERREY | NUEVO LEON | MEX |
| 725 ALFRED NOBEL DRHERCULES CA 94547-1806 | HERCULES | CALIFORNIA | USA |
| 127 PUBLIC SQUARE3RD FLOORCLEVELAND OH 44114 | CLEVELAND | OHIO | USA |
| 125 HIGHWAY 55 S JCT80 CARESVILLE GA 30512-5369 | CARESVILLE | GEORGIA | USA |
| 11313 USA PKWYFISHERS IN 46038-9208 | FISHERS | INDIANA | USA |
| RC14-61SBRIDGEPORT CENTER850 MAIN STBRIDGEPORT CT 06604-4913 | BRIDGEPORT | CONNECTICUT | USA |
| 3475 SUPERIOR COURTOAKVILLE ON L6L 0C6, CANADA | OAKVILLE | ONTARIO | CAN |
| MEISTARU 1VALDLAUCIKEKAVAS PAGASTSRIGA LV1076, LATVIA | RIGA | | LVA |
| 1520 S. SECOND STREETMEMPHIS TN 38107 | MEMPHIS | TENNESSEE | USA |
| 19200 HAGGERTY RDLIVONIA MI 48152-7615 | LIVONIA | MICHIGAN | USA |
| 125 METROBANK CARD BLDG6778 AYALA AVEMAKATI CITY 1200, PHILIPPINES | MAKATI CITY | | PHL |
| 14 MAIN STSOUDERTON PA 18964-1713 | SOUDERTON | PENNSYLVANIA | USA |
| VIA LIVIO CAMBI 120151 MILANO, ITALY | MILANO | | ITA |
| 1430 N NATIONAL RDCOLUMBUS IN 47201-5577 | COLUMBUS | INDIANA | USA |
| BAY STREET RAWSON SQUARESCOTIABANK BUILDINGNASSAU, BAHAMAS | NASSAU | | BHS |
| 440 GRANT ST CRYSTAL LAKE IL 60014-4314 | CRYSTAL LAKE | ILLINOIS | USA |
| 17 NORTH 20TH STREETBIRMINGHAM AL 35203 | BIRMINGHAM | ALABAMA | USA |
| 15222 DEL AMO AVETUSTIN CA 92780-6445 | TUSTIN | CALIFORNIA | USA |
| 9020 N. MAY, SUITE 2000KLAHOMA CITY OK 73120 | OKLAHOMA CITY | OKLAHOMA | USA |
| 17 S RIVER STAURORA IL 60506-4173 | AURORA | ILLINOIS | USA |
| 1660 LOUIS AVENUEELK GROVE VILLAGE IL 60007 | ELK GROVE VILLAGE | ILLINOIS | USA |
| ACHEVAPO BOX 15900DUNEDIN FL 34697 | DUNEDIN | FLORIDA | USA |
| ONE TURKS HEAD PLACEPROVIDENCE RI 02903 | PROVIDENCE | RHODE ISLAND | USA |
| 8901 N.W. 36TH STREETITHACA NY 14850-1016 | ITHACA | NEW YORK | USA |
| FORT STREETBASSETERRE, SAINT KITTS AND NEVIS | BASSETERRE | | KNA |
| ANTONOVYCHA STREET 127KIEV 03150, UKRAINE | KIEV | | UKR |
| OLBRACHTOVA 1929/62PRAHA 14000, CZECH REPUBLIC | PRAHA | | CZE |

| Address | City | State | Country |
|---|---|---|---|
| SBS EDIFICIO SEDE IBLOCO A - 8 ANDAR BRASILIA - 700737900, BRAZIL | BRASILIA | | BRA |
| MEDVE UTCA 4-14 P.O BOX 394 BUDAPEST 1027, HUNGARY | BUDAPEST | | HUN |
| CIDADE DE DEUS S/N DEPARTAMENTO DE CARTOISPREDIO CINZA - 1 ANDAR OSASCO - 06029-900, BRAZIL | OSASCO | | BRA |
| 6909 N SAN ANTONIO TX 78280 | SAN ANTONIO | TEXAS | USA |
| 23 ELIZABETES STREET RIGA LV-1010, LATVIA | RIGA | | LVA |
| EDIFICIO CITI, RORHIMOUSERFRENTE PLAZA MAYOR SAN JOSE, COSTA RICA | SAN JOSE | | CRI |
| 600 MCDONNELL BLVD M1-199-046 HAZELWOOD MO 63042 | HAZELWOOD | MISSOURI | USA |
| PRACA ALFREDO EGYDIO DESOUZA ARANHA, 100 WALTER MOREIRA SALESSAO PAULO - 04344-902, BRAZIL | SAO PAULO | | BRA |
| AHUMADA NO. 251 SANTIAGO, CHILE | SANTIAGO | | CHL |
| 572 SWAN ST RICHMOND VIC 3121, AUSTRALIA | RICHMOND | VICTORIA | AUS |
| KALANCHEVSKAYA STR, 27/1070/8 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| PLATZ DER REPUBLIK60325 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| SOLMSSTRASSE 6604 87 FRANKFURT A.M, GERMANY | FRANKFURT A.M. | | DEU |
| SBS QUADRA 04 LOTES 3/4 ED MATRIZ 6o ANDAR SIC/SEBRASILIA - 70097900, BRAZIL | BRASILIA | | BRA |
| AVENIDA DE BRUSELAS 3728028 MADRID, SPAIN | MADRID | | ESP |
| AV. PAULISTA, 1111 ANDARSAO PAULO - 0131 1920, BRAZIL | SAO PAULO | | BRA |
| C/JOSE ECHEGARA, 6 CPLAS E/0Z4 S0000 MADRID, SPAIN | MADRID | | ESP |
| 5650 YOUNG ST NORTH YORK ON M2M 4G3, CANADA | NORTH YORK | ONTARIO | CAN |
| 275 7TH AVENUENEW YORK NY 10001 | NEW YORK | NEW YORK | USA |
| ABN AMRO BANK 13 TAIPEI CITY 104, TAIWAN | TAIPEI CITY | | TWN |
| 15700 W BLUEMOUND RDBROOKFIELD WI 53005-6024 | BROOKFIELD | WISCONSIN | USA |
| 838 EGLIN PARKWAY NEFORT WALTON BEACH FL 32547-3935 | FORT WALTON BEACH | FLORIDA | USA |
| 1374 MASSACHUSETTS AVECAMBRIDGE MA 02138 | CAMBRIDGE | MASSACHUSETTS | USA |
| 1900 SAFAT KUWAIT LA AHMED S KUWAIT 95, KUWAIT | KUWAIT | | KWT |
| 200 SPRING STHERNDON VA 22070 | HERNDON | VIRGINIA | USA |
| SUITE 20010705 S. JORDAN GATEWAYSOUTH JORDAN UT 84095 | SOUTH JORDAN | UTAH | USA |
| SATAMARADANKATU SHELSINKINORDEA 00020, FINLAND | NORDEA | | FIN |
| 6265 RIVERS AVENORTH CHARLESTON SC 29406-4915 | NORTH CHARLESTON | SOUTH CAROLINA | USA |
| VIA BERINNA 220158 MILANO, ITALY | MILANO | | ITA |
| UL. SOKOLSKA 3440-086 KATOWICE, POLAND | KATOWICE | | POL |
| 9867 PRAIRIE ST CHATSWORTH CA 91311-6532 | CHATSWORTH | CALIFORNIA | USA |
| HDFC BANK HOUSESENAPATHI BAPAPT MARGLOWER PARELMUMBAI 400013, INDIA | MUMBAI | | IND |
| LIIVALAIA 45 TALLINN 10145, ESTONIA | TALLINN | | EST |
| STE 14002980 FAIRVIEW PARK DRFALLS CHURCH VA 22042-4525 | FALLS CHURCH | VIRGINIA | USA |
| 109 E FRONT ST SUITE 203 TRAVERSE CITY MI 49684 | TRAVERSE CITY | MICHIGAN | USA |
| 20 AMALIAS AVENUE ATHENS 10557, GREECE | ATHENS | | GRC |
| 8207 OLD LIN LN VIENNA VA 22180 | VIENNA | VIRGINIA | USA |
| 200 REVERE BEACH PKWYCHELSEA MA 02150-1608 | CHELSEA | MASSACHUSETTS | USA |
| HYUNDAICAPITAL BLDG3 UISADANG-DAEROYOUNGDUNGPO-GUSEOUL 07237, KOREA, REPUBLIC OF | SEOUL | | KOR |
| NAMETKINA STREET,16-117420 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| BUYUKDERE CAD NO141ESENTEPE34394 SISLI - ISTANBUL, TURKEY | SISLI - ISTANBUL | | TUR |
| LEBANON HEAD OFFICE HSBC BLDGBEIRUT 11072080, LEBANON | BEIRUT | | LBN |
| ICONA INTERNET CITYPORT LOUIS, MAURITIUS | PORT LOUIS | | MUS |
| 101 N PHILLIPS AVESIOUX FALLS SD 55402 | SIOUX FALLS | SOUTH DAKOTA | USA |
| CALLE 70 #7-30 PISO 5BOGOTA, COLOMBIA | BOGOTA | | COL |
| VIA CANOVA 16LUGANO 6901, SWITZERLAND | LUGANO | | CHE |
| THREE GATEWAY CENTERPITTSBURGH PA 15222 | PITTSBURGH | PENNSYLVANIA | USA |
| 8 BARTITH CLUJ – NAPOCA, ROMANIA | CLUJ - NAPOCA | | ROM |
| TORRE BOD AVENIDA 5 DE JULIO ESQUINA AVENIDA 12 MARACAIBO, VENEZUELA | MARACAIBO | | VEN |
| 997 TARLGINA SAN ROBERTOPROFESSIONAL OFFICE PARK 9TH FLR0 PIEDRAS 00927, PUERTO RICO | RIO PIEDRAS | | PRI |
| EDIF SCOTIABANK 2DO PISOAVE WINSTON CHURCHILLESQ 27 DE FEBREROSANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| MASLAK MAHALLESIDEREBOYU CADDESI NO16MASLAK / SISLI34398 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| VACI UT 35BUDAPEST 1134, HUNGARY | BUDAPEST | | HUN |
| SUKHBAATAR SQUARE 63PO-B-22ULAANBAATAR 15160, MONGOLIA | ULAANBAATAR | | MNG |
| 1313 N SKOKIE HWYGURNEE IL 60031-2126 | GURNEE | ILLINOIS | USA |
| 97 DARLING AVESOUTH PORTLAND ME 04106 | SOUTH PORTLAND | MAINE | USA |
| AV FRANCISCO DE MIRANDA EDIF CENTRO GALIPANTORRE A, URB EL ROSALCARACAS 1060, VENEZUELA | CARACAS | | VEN |
| 12 BUILDING 1SADOVNICHESKAYA STR115035 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| STE 6901700 HIGGINSDES PLAINES IL 60018 | DES PLAINES | ILLINOIS | USA |
| MEYDAN BUILDING NI BLOCKNAD AL SHIBA 1DUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| 7102 FOREST AVENUERIDGEWOOD NY 11385 | RIDGEWOOD | NEW YORK | USA |
| 6230 BLUFF TON RDFORT WAYNE IN 46809 | FORT WAYNE | INDIANA | USA |
| 6690 ARCH STWYOMING MI 49548 WYOMINGGRAND RAPIDS MI 49546 | GRAND RAPIDS | MICHIGAN | USA |
| 3707 JUAN TABO BLVD NEALBUQUERQUE NM 87111 | ALBUQUERQUE | NEW MEXICO | USA |
| ONE EASTERN PLACELYNN MA 01901 | LYNN | MASSACHUSETTS | USA |
| 3100 EASTON SQUARE PLACECOLUMBUS OH 43219 | COLUMBUS | OHIO | USA |

000013

| Address | City | State/Province | Country |
|---|---|---|---|
| AV. PRESIDENTE JUSCELINOKUBITSCHEK21, ANDARSAO PAULO – 04543-011, BRAZIL | SAO PAULO | | BRA |
| 7A AVENIDA 5-10 Z4 CENTROFINANCIERO TORRE 1GUATEMALA 01004, GUATEMALA | GUATEMALA | | GTM |
| OMAN STREETAL NAKHEELRAS AL-KHAIMAH, UNITED ARAB EMIRATES | RAS AL-KHAIMAH | | ARE |
| 1693 H STREET BOX 700BELIZE CITY, BELIZE | BELIZE CITY | | BLZ |
| 888 DUNSMUIR STREETSUITE #1400VANCOUVER BC V6C 3K4, CANADA | VANCOUVER | BRITISH COLUMBIA | CAN |
| 719 HARKRIDERCONWAY AR 72032 | CONWAY | ARKANSAS | USA |
| 2901 E HIGHLAND DRJONESBORO AR 72401 | JONESBORO | ARKANSAS | USA |
| 5501 S BROADBAND LANESIOUX FALLS SD 57108 | SIOUX FALLS | SOUTH DAKOTA | USA |
| DRONNING EUFEMIAS GATE 30OSLO 0191, NORWAY | OSLO | | NOR |
| LUDWIG-ERHARD-ALLEE 20402777 DUSSELDORF, GERMANY | DUSSELDORF | | DEU |
| BERNSTORFFSGADE 50COPENHAGEN DK-1577, DENMARK | COPENHAGEN | | DNK |
| INTERNATIONAL CARD SERVICES BVDIEMEN 1100 DG, NETHERLANDS | DIEMEN | | NLD |
| 11 BEN-GURION STBNEI BRAK 51260, ISRAEL | BNEI BRAK | | ISR |
| 87 SYGGROU AVEATHENS ATTIKI 11745, GREECE | ATHENS ATTIKI | | GRC |
| PIAZZA SALIMBENI 353100 SIENA, ITALY | SIENA | | ITA |
| VIA TORINO 14600184 ROMA, ITALY | ROMA | | ITA |
| ELIAS CANETTI-STRASSE 2ZUERICH 8050, SWITZERLAND | ZURICH | | CHE |
| VIA EMILIA SAN PIETRO 44 2100 REGGIO EMILIA, ITALY | REGGIO EMILIA | | ITA |
| NEUGASSE 18PO BOX 100HORGEN 8810, SWITZERLAND | HORGEN | | CHE |
| CHRISTIANSBROSTRANDKADE 3COPENHAGEN, DENMARK | COPENHAGEN | | DNK |
| LAGERKRANTZ PLATS 3BORAS 50482, SWEDEN | BORAS | | SWE |
| 22 - 44 BATH LANETHE BENDIGO CENTREACCESS & PAYMENT SYSTEMSBENDIGO VIC 3550, AUSTRALIA | BENDIGO | VICTORIA | AUS |
| 14 ALDOBRANDESCHI 30000165 ROMA, ITALY | ROMA | | ITA |
| 1277H GATEWAY DRIVETUKWILA WA 98168 | TUKWILA | WASHINGTON | USA |
| 40 KING ST WTORONTO ON M5H 1H1, CANADA | TORONTO | ONTARIO | CAN |
| 1227H FL WEST115 S LASALLE STREETCHICAGO IL 60603 | CHICAGO | ILLINOIS | USA |
| 150 N. MARTINGALE ROADSUITE 900SCHAUMBURG IL 60173 | SCHAUMBURG | ILLINOIS | USA |
| Welsh and McKean Road4FO. Box 844Spring House, PA 19477-0844 | Spring House | PENNSYLVANIA | USA |
| LEVEL 236OI ELIZABETH STREETMELBOURNE 3000, AUSTRALIA | MELBOURNE | VICTORIA | AUS |
| 5/10 GASHEKA ST 125047 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| 56 HAGENHOLZSTR2ZUERICH 8050, SWITZERLAND | ZUERICH | | CHE |
| HOFFSVEIEN 1EOSLO 0275, NORWAY | OSLO | | NOR |
| AV. JOAO XXI, 63LISBON 1000-300, PORTUGAL | LISBON | | PRT |
| ESSENDROPSGATE 7OSLO N 0107, NORWAY | OSLO | | NOR |
| PIAZZA VITTORIO VENETO, 8 24122 BERGAMO, ITALY | BERGAMO | | ITA |
| CHAUSSEE DE HAECHT, 1426HAACHTSESTEENWEG, 1426BRUSSELS 1130, BELGIUM | BRUSSELS | | BEL |
| PLAZA CATALUNYA 1BARCELONA 08201 SABADELL, SPAIN | SABADELL | | ESP |
| 888 WEST GEORGIA STVANCOUVER BC V6C 3G1, CANADA | VANCOUVER | BRITISH COLUMBIA | CAN |
| SEDERANGER 580538 MUNICH, GERMANY | MUNICH | | DEU |
| GRAINGER CHAMBERS3-5 HOOD STREETNEWCASTLE UPON TYNE NE1 6JQ, UNITED KINGDOM | NEWCASTLE UPON TYNE | | GBR |
| FILIPSTAD BRYGGE 1OSLO 0252, NORWAY | OSLO | | NOR |
| ONE IRR BLOCK WAYKANSAS CITY MO 64105 | KANSAS CITY | MISSOURI | USA |
| HOOD ROAD, BUILDING 5690FORT HOOD TX 76544-7149 | FORT HOOD | TEXAS | USA |
| DRONNINGENS GATE 40OSLO 0130, NORWAY | OSLO | | NOR |
| 4750 W 2100 SSUITE 300SALT LAKE CITY UT 84120 | SALT LAKE CITY | UTAH | USA |
| 14 RUE DU WACKEN67000 STRASBOURG, FRANCE | STRASBOURG | | FRA |
| GRILLPARZERSTR 1481675 MUNCHEN, GERMANY | MUNCHEN | | DEU |
| KLARABERGSGATAN 60STOCKHOLM 10554, SWEDEN | STOCKHOLM | | SWE |
| BRIENNER STRASSE 18D-8033 MUNICH, GERMANY | MUNICH | | DEU |
| 7A AVENIDA, 7-30 ZONE 9ZONA 9GUATEMALA 01009, GUATEMALA | GUATEMALA | | GTM |
| CROISELAAN 1UTRECHT 3521 BJ, NETHERLANDS | UTRECHT | | NLD |
| 1500 NW 118TH STREETDES MOINES IA 50325 | DES MOINES | IOWA | USA |
| ADVANCED PAYMENT SOLLUTIONS LTDCOTTONS CENTRE, COTTONS LANELONDON SE1 2QG, UNITED KINGDOM | LONDON | | GBR |
| 100 WUNIVERSITYCHAMPAIGN IL 61821 | CHAMPAIGN | ILLINOIS | USA |
| 7 PLACE COPERNIC91051 EVRY, FRANCE | EVRY | | FRA |
| PARE D'ACTIVITES CAP2RUE PAFBRUCTICHAPELLEN 8308, LUXEMBOURG | CAPELLEN | | LUX |
| PRES. DIOSDADO MACAPAGALPASAY 1300, PHILIPPINES | PASAY | | PHL |
| 4200 KOLB STREETHOUSTON TX 77007 | HOUSTON | TEXAS | USA |
| THEODOR-HEUSS-ALLEE 7260486 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| 9201 SPECTRUM CENTER BLVDSAN DIEGO CA 92123 | SAN DIEGO | CALIFORNIA | USA |
| 77 KING STREET WESTROYAL TRUST TOWER15TH FLOORTORONTO M5K1A2, CANADA | TORONTO | | CAN |
| COMMERCE COURT TORONTO ON M5L 1A2, CANADA | TORONTO | ONTARIO | CAN |
| 650 NORTH BROADTOWNTOWER AGO IL 60661 | CHICAGO | ILLINOIS | USA |
| 88 QUEENS QUAY WEST17TH FLOORTORONTO M5H0B8, CANADA | TORONTO | | CAN |
| 1940 ARGENTIA ROADMISSISSAGUA ON L5N 1P9, CANADA | MISSISSAGUA | ONTARIO | CAN |
| AGRIBANK, FCB30 E. 7TH STREET, SUITE 1600CITY: ST. PAULST. PAUL MN 55101 | ST. PAUL | MINNESOTA | USA |

Mastercard Issuer Victim List

| Address | City | State | Country |
| --- | --- | --- | --- |
| RUE MIRABEAUCREDIT MUTUELARKEACEDEX 0929808 BREST, FRANCE | BREST | | FRA |
| 5640 DEMOCRACY DRPLANO TX 75024 | PLANO | TEXAS | USA |
| PO BOX 377CHESTER CH1 9YE, UNITED KINGDOM | CHESTER | | GBR |
| PITREAVIE BUSINESS PARKDUNFERMLINE KY99 4BS, UNITED KINGDOM | DUNFERMLINE | | GBR |
| 12 PLACE DES ETATS-UNIS92127 MONTROUGE CEDEX, FRANCE | MONTROUGE CEDEX | | FRA |
| 501 S MAIN STPINE BLUFF AR 71601-4327 | PINE BLUFF | ARKANSAS | USA |
| 1675 N FREEDOM BLVDPROVO UT 84604 | PROVO | UTAH | USA |
| ONE RANDOLPH BROOKS PARKWAYLIVE OAK TX 78233-2416 | LIVE OAK | TEXAS | USA |
| 225 W MULBERRYDENTON TX 76201 | DENTON | TEXAS | USA |
| 72 Von Wielligh Street Marble Towers Suite 23 | Johannesburg | | ZAF |
| 1440 LUCY LANEWAYNESBORO VA 22980 | WAYNESBORO | VIRGINIA | USA |

# Mastercard Issuer Victim List

000015

| TelecomNum |
| --- |

*(The remaining rows consist of densely packed records beginning with "CENTRAL PHONE:" / "CENTRAL FAX:" / "CUSTOMER SERVICE:" followed by telephone, fax, international, telex and "LOST/STOLEN CARDS" numbers. The individual digits are too small and low-resolution to transcribe reliably.)*

000016

CENTRAL PHONE: 812-425-0072CENTRAL FAX: 812-421-282KCUSTOMER SERVICE: 888-903-0141LOST/STOLEN CARDS PHONE: 8889030141

CENTRAL PHONE: 852.283.8888CENTRAL FAX: 852.254.1 5415CUSTOMER SERVICE: 852.283.8882LOST/STOLEN CARDS PHONE: 852.254.4.2222

CENTRAL PHONE: 480-902-7910CENTRAL FAX: 480-902-7910CUSTOMER SERVICE: 8003100166INTERNATIONAL TELEX: 480-902-7910LOST/STOLEN CARDS PHONE: 480-902-7910LOST/STOLEN CARDS FAX: 480-902-7910

CENTRAL PHONE: 30164547 00CENTRAL FAX: 30164547 04CUSTOMER SERVICE: 90 21 22-65690LOST/STOLEN CARDS PHONE: 90 21 22-65690LOST/STOLEN CARDS FAX: 2168926256

CENTRAL PHONE: 4194074400CENTRAL FAX: 4194078990LOST/STOLEN CARDS PHONE: 8004723272LOST/STOLEN CARDS FAX:

CENTRAL PHONE: 574-235-2000CENTRAL FAX: 574-235-2588CUSTOMER SERVICE: 18004723272LOST/STOLEN CARDS PHONE: 8888490644LOST/STOLEN CARDS FAX:

CENTRAL PHONE: 8002424770CENTRAL FAX: 4194078990LOST/STOLEN CARDS PHONE: 8002424770LOST/STOLEN CARDS FAX: 2026593606

CENTRAL PHONE: 595 214161000INTERNATIONAL TELEX: OR ORLOST/STOLEN CARDS PHONE: 595 214161000LOST/STOLEN CARDS FAX: 595 214161181

CENTRAL PHONE: 86 1066594683CENTRAL FAX: 86 1066594343CUSTOMER SERVICE: 86 4006695660INTERNATIONAL TELEX: 22096 BCARD CN OLOST/STOLEN CARDS TELEX: 22096 BCARD CN

CENTRAL PHONE: 96624010555CENTRAL FAX: 96624040557INTERNATIONAL TELEX: 602466 NCBMOA SULOST/STOLEN CARDS PHONE: 66924540377

CENTRAL PHONE: 603 1794754801CENTRAL FAX: 603 1794754804CUSTOMER SERVICE: 60 3794754801LOST/STOLEN CARDS FAX: 603 378040816

CENTRAL PHONE: 603 13008899 00CENTRAL FAX: 603 2381553CUSTOMER SERVICE: 603 62047000LOST/STOLEN CARDS PHONE: 603 62047000LOST/STOLEN CARDS FAX: 2026593606

CENTRAL PHONE: 595 214161000INTERNATIONAL TELEX: OR ORLOST/STOLEN CARDS PHONE: 88857007731LOST/STOLEN CARDS FAX: (860)344-72390LOST/STOLEN CARDS FAX: 8603464132

CENTRAL PHONE: 8 2122799255CENTRAL FAX: 21257404 08CUSTOMER SERVICE: 8 21257404 08CUSTOMER SERVICE: BPROV VC - 21501 - 24538 - 28421LOST/STOLEN CARDS PHONE: 58 2122799255LOST/STOLEN CARDS FAX: 58 2122799447

CENTRAL PHONE: 1 888 218 1185CENTRAL FAX: 888 5552268778CUSTOMER SERVICE: 1 888 218 1185INTERNATIONAL TELEX: 1771101LOST/STOLEN CARDS FAX: 888 218 1185

CENTRAL PHONE: 97257836008CENTRAL FAX: 97246115732CUSTOMER SERVICE: 972578360081NTERNATIONAL TELEX: 96670003 3LOST/STOLEN CARDS PHONE: 9724611572

CENTRAL PHONE: 90 2120100CENTRAL FAX: 90 2120100010CUSTOMER SERVICE: 90 2121657-7100LOST/STOLEN CARDS PHONE: 90 212 478 2666LOST/STOLEN CARDS FAX: 90 212 630 18 66LOST STOLEN CARDS TELEX: 28502 GBME TR

CENTRAL PHONE: 58 21250 13333CENTRAL FAX: 58 21250 12186INTERNATIONAL TELEX: 26175

CENTRAL PHONE: 971 43242868CENTRAL FAX: 971 43242958CUSTOMER SERVICE: 971 4311400INTERNATIONAL TELEX: 0093 48502 CITBK EMLOST/STOLEN CARDS PHONE: 971 4311400LOST/STOLEN CARDS FAX: 971 43242951

CENTRAL PHONE: 591 2211091CENTRAL FAX: 591 2211652CUSTOMER SERVICE: 591 2211091000R 591 2211859INTERNATIONAL TELEX: 0309361LOST/STOLEN CARDS PHONE: 591 22318585LOST/STOLEN CARDS FAX: 591 22116525

CENTRAL PHONE: 64 9522300CENTRAL FAX: 64 44705404CUSTOMER SERVICE: 64INTERNATIONAL TELEX: 4096700OLOST/STOLEN CARDS PHONE: 61 3 9643 7040LOST/STOLEN CARDS FAX: 61 3 9643 7566

CENTRAL PHONE: 90 2626600 00CUSTOMER SERVICE: 90 2624442525LOST/STOLEN CARDS FAX: 90 26260696 06

CENTRAL PHONE: 971 43242968CENTRAL FAX: 971 43242958CUSTOMER SERVICE: 9714 7000LOST/STOLEN CARDS PHONE: 65 67 4052LOST/STOLEN CARDS FAX: 65 67093754

CENTRAL PHONE: 90 2624444 00CENTRAL FAX: 90 2624479100CUSTOMER SERVICE: 90 2624444 00INTERNATIONAL TELEX: SUB A TR LOST/STOLEN CARDS PHONE: 90 2624440444LOST/STOLEN CARDS FAX: 90 2626471900LOST/STOLEN CARDS TR

CENTRAL PHONE: 65 18002222121CENTRAL FAX: 65 6251118 1CUSTOMER SERVICE: 65 18002222121INTERNATIONAL TELEX: 65 18002222121LOST/STOLEN CARDS PHONE: 65 62532122

CENTRAL PHONE: 81 3 5281 2021CENTRAL FAX: 81 3 5281 2021CUSTOMER SERVICE: 81 43296 6200LOST/STOLEN CARDS PHONE: 81 43 296 6200LOST/STOLEN CARDS FAX: 81 43 274 9969

CENTRAL PHONE: 502-589-3351CENTRAL FAX: 502-562-7987LOST/STOLEN CARDS PHONE: 502-589-3351

CENTRAL PHONE: 44 1604234234CENTRAL FAX: 44 1604254051CUSTOMER SERVICE: 44 8702430950LOST/STOLEN CARDS TELEX: 312104

CENTRAL PHONE: 82 22000800CENTRAL FAX: 82 22000800LOST/STOLEN CARDS PHONE: 82 2277257 1LOST/STOLEN CARDS FAX: 82 22000250

CENTRAL PHONE: 81 354707376CENTRAL FAX: 81 354707389

CENTRAL PHONE: 356 2380497CENTRAL FAX: 356 23804924CUSTOMER SERVICE: 356 2148389 0LOST/STOLEN CARDS PHONE: 356 2148389 0LOST/STOLEN CARDS FAX: 91 2249146221LOST/STOLEN CARDS TELEX: 459

CENTRAL PHONE: 91 22387 10090CENTRAL FAX: 91 2249146222CUSTOMER SERVICE: 91 2249146222LOST/STOLEN CARDS PHONE: 91 22387 10090LOST/STOLEN CARDS FAX: 91 22387 10090LOST/STOLEN CARDS FAX: 1800233678

CENTRAL PHONE: 7275569000CENTRAL FAX: 7275569100CUSTOMER SERVICE: 7275569000LOST/STOLEN CARDS PHONE: 1800233678

CENTRAL PHONE: (317)248-8556CENTRAL FAX: 317-241-1685CUSTOMER SERVICE: 800-299-9842LOST/STOLEN CARDS PHONE: 1-800-325-3678

CENTRAL PHONE: 540-561-4070CENTRAL FAX: 540-561-4709471 2CUSTOMER SERVICE: 800-763-0356LOST/STOLEN CARDS PHONE: 800241091 3

CENTRAL PHONE: 809 8095446866CENTRAL FAX: 809 8095446900INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 809 8095446866LOST/STOLEN CARDS FAX: 809 8095446060

CENTRAL PHONE: 44 1383642100CENTRAL FAX: 44 44700904CUSTOMER SERVICE: 44INTERNATIONAL TELEX: 94LOST/STOLEN CARDS PHONE: 44LOST/STOLEN CARDS FAX: 44

CENTRAL PHONE: 75792888CENTRAL FAX: 9002999842LOST/STOLEN CARDS PHONE: 8666040081

CENTRAL PHONE: 727-572-8822CUSTOMER SERVICE: (800) 654-7728LOST/STOLEN CARDS PHONE: 1-800-449-7728

CENTRAL PHONE: 727-572-8822CUSTOMER SERVICE: 1-800-654-7728LOST/STOLEN CARDS PHONE: 1-800-449-7728

CENTRAL PHONE: 8002328 101CENTRAL FAX: 5106275970CUSTOMER SERVICE: 1-800-232-4810 OR 8002328 101LOST/STOLEN CARDS PHONE: 18002372763

CENTRAL PHONE: 63 2 995 9990CUSTOMER SERVICE: 63 2 995 9999INTERNATIONAL TELEX: 64193LOST/STOLEN CARDS PHONE: 63 2 995 9500LOST/STOLEN CARDS FAX: 63 2 995 9820

CENTRAL PHONE: 8009587766CENTRAL FAX: 4509587766CUSTOMER SERVICE: 8009587766LOST/STOLEN CARDS PHONE: 8004497728

CENTRAL PHONE: 727-572-8822CUSTOMER SERVICE: 1-800-654-7728LOST/STOLEN CARDS PHONE: 1-800-449-7728

CENTRAL PHONE: 610-326-5490CENTRAL FAX: 6109704728CUSTOMER SERVICE: 800-593-1000LOST/STOLEN CARDS PHONE: 800-325-3678

CENTRAL PHONE: 4056066345CENTRAL FAX: 4056066345CUSTOMER SERVICE: 800-237-6211LOST/STOLEN CARDS PHONE: 8667607119

CENTRAL PHONE: (913) 599-1010CENTRAL FAX: (913) 599-4616CUSTOMER SERVICE: 800-299-9842LOST/STOLEN CARDS PHONE: (813) 886-9726

CENTRAL PHONE: 18005656464CUSTOMER SERVICE: 18005656464

CENTRAL PHONE: 605-575-3441CENTRAL FAX: 605-575-3441CUSTOMER SERVICE: LOST/STOLEN CARDS TELEX: 91102

CENTRAL PHONE: 353 1668559 0CENTRAL FAX: 353 1668590 1LOST/STOLEN CARDS FAX:

CENTRAL PHONE: 44252284INTERNATIONAL TELEX: OR OR ORLOST/STOLEN CARDS PHONE: 91 44285865 3LOST/STOLEN CARDS FAX:

CENTRAL PHONE: 390 34024380CENTRAL FAX: 390 34034140CUSTOMER SERVICE: 390 43274410 6LOST/STOLEN CARDS PHONE: 390 43274410 6LOST/STOLEN CARDS FAX: 390 43274431

CUSTOMER SERVICE: 44 123 389 899LOST/STOLEN CARDS PHONE: 44 1232 778899

CENTRAL PHONE: 65 62611730CUSTOMER SERVICE: 65 62255225LOST/STOLEN CARDS PHONE: 65 62255225

CENTRAL PHONE: 86 2186909600CENTRAL FAX: 86 2186909671CUSTOMER SERVICE: 86 2186909600INTERNATIONAL TELEX: LOST/STOLEN CARDS PHONE: 86 2168909232LOST/STOLEN CARDS FAX: 86 2168909117

CENTRAL PHONE: 7275569000CENTRAL FAX: 4023993630CUSTOMER SERVICE: 7275569000LOST/STOLEN CARDS PHONE: 800325-3678LOST/STOLEN CARDS FAX: 574-266-1644

CENTRAL PHONE: 4035415721CENTRAL FAX: 4032778531CUSTOMER SERVICE: 8882825678LOST/STOLEN CARDS PHONE: 37720966 13LOST/STOLEN CARDS FAX: 4035414989

CENTRAL PHONE: 7275569000CENTRAL FAX: 4023993630CUSTOMER SERVICE: 8004624421LOST/STOLEN CARDS PHONE: (800)325-3678LOST/STOLEN CARDS FAX: 7275729460

CENTRAL PHONE: 352 2775451CENTRAL FAX: 352 2775455CUSTOMER SERVICE: 8004624421LOST/STOLEN CARDS PHONE: 352 2775451LOST/STOLEN CARDS FAX: 352 27754500

CENTRAL PHONE: 44 8009525267CUSTOMER SERVICE: 44 0444481812LOST/STOLEN CARDS PHONE: 44 08009525267LOST/STOLEN CARDS FAX: 44 115843344

CENTRAL PHONE: 8002709474CENTRAL FAX: 3106435589LOST/STOLEN CARDS PHONE: 8002709474CUSTOMER SERVICE: 8002709474CUSTOMER SERVICE: 8002709474LOST/STOLEN CARDS PHONE: 8005656678LOST/STOLEN CARDS FAX: 3106435589

CENTRAL PHONE: 340 1-800-4 2-6842

CENTRAL PHONE: 340 1-800-4 2-6842

CENTRAL PHONE: 18884226562CENTRAL FAX: 16305712709CUSTOMER SERVICE: 18884226562 400LOST/STOLEN CARDS PHONE: 8005656567RLOST/STOLEN CARDS FAX: 3106435589

CENTRAL PHONE: 876 1886223477CENTRAL FAX: 876 9364391CUSTOMER SERVICE: 876 1886223477LOST/STOLEN CARDS PHONE: 876 1886223477LOST/STOLEN CARDS FAX: 876 1886223477LOST/STOLEN CARDS PHONE: 876 9364391LOST/STOLEN CARDS FAX: 876 9364391LOST/STOLEN CARDS TELEX:

Mastercard Issuer Victim List

CENTRAL PHONE: 58 2125017111|CUSTOMER SERVICE: 58 212 901 871|LOST/STOLEN CARDS PHONE: 58 2125011111|LOST/STOLEN CARDS FAX: 58 2125018421
CENTRAL PHONE: 216-689-3000|CUSTOMER SERVICE: 800-539-2968|LOST/STOLEN CARDS PHONE: 800-539-2968|LOST/STOLEN CARDS FAX: 2532885130
CENTRAL PHONE: 353 16685900|CENTRAL FAX: 353 16685901|LOST/STOLEN CARDS PHONE: 353 1283844
CENTRAL PHONE: 7316644794|CENTRAL FAX: 7316669077|CUSTOMER SERVICE: 7316644794|LOST/STOLEN CARDS PHONE: 30047223272|LOST/STOLEN CARDS FAX: 7316660877
CENTRAL PHONE: 61 396837066|CENTRAL FAX: 61 396837566|CUSTOMER SERVICE: 61 396837066|LOST/STOLEN CARDS PHONE: 61 396837043
CENTRAL PHONE: 9724445300|CENTRAL FAX: 972544109735|CUSTOMER SERVICE: 800-367-7576|LOST/STOLEN CARDS PHONE: 800-556-5678
CENTRAL PHONE: 61 929024844|CENTRAL FAX: 61 82250731|CUSTOMER SERVICE: 61 282256615 OR 61 929024844|LOST/STOLEN CARDS PHONE: 61 92902484
CENTRAL PHONE: 44 1226261010|CENTRAL FAX: 44 1702363183|CUSTOMER SERVICE: 44 0870 535 3344/34 1552|LOST/STOLEN CARDS PHONE: 44 0870 540 0500/34 1552
CENTRAL PHONE: 8004424757|CUSTOMER SERVICE: 8004424757|LOST/STOLEN CARDS PHONE: 8004442-4757
CENTRAL PHONE: 868 868 627 3348|CENTRAL FAX: 868 868623345|INTERNATIONAL TELEX: 22722 RUPU ITT|LOST/STOLEN CARDS PHONE: 868 868 627 3348
CENTRAL PHONE: 46 40245455|CENTRAL FAX: 46 40245455|CUSTOMER SERVICE: 46 40245455|LOST/STOLEN CARDS PHONE: 46 8 411 02127
CENTRAL PHONE: 599 94661100|CENTRAL FAX: 9466 0770|INTERNATIONAL TELEX: 2065270|LOST/STOLEN CARDS PHONE: 507 2108086|LOST/STOLEN CARDS FAX: 507 2650194
CENTRAL PHONE: 5152883236|CENTRAL FAX: 5152485283|CUSTOMER SERVICE: 8005375427|LOST/STOLEN CARDS PHONE: 8003838000|LOST/STOLEN CARDS FAX: 5155587610
CENTRAL PHONE: 716-848-7600|CENTRAL FAX: 716-848-7474|CUSTOMER SERVICE: 800-724-2440|LOST/STOLEN CARDS PHONE: 800-556-5678
CENTRAL FAX: 352 3556670|CUSTOMER SERVICE: 352 355662221|LOST/STOLEN CARDS PHONE: 352 491010
CENTRAL PHONE: 353 1676643|CENTRAL FAX: 353 638 353 5677601|CUSTOMER SERVICE: 353 567757745|LOST/STOLEN CARDS PHONE: 353 5677601|LOST/STOLEN CARDS FAX: 353 5677601737
CENTRAL PHONE: 1 876643|CENTRAL FAX: 353 5677574|CUSTOMER SERVICE: 353 567757745 OR 353 5677601|LOST/STOLEN CARDS PHONE: 353 5677601|LOST/STOLEN CARDS FAX: 353 5677601737
CENTRAL PHONE: 971 4390461|CENTRAL FAX: 971 4390679|CUSTOMER SERVICE: 971 4228800|INTERNATIONAL TELEX: 45908 HSB CC EMI|LOST/STOLEN CARDS PHONE: 971 4390461|LOST/STOLEN CARDS FAX: 971 4390461
CENTRAL PHONE: 966 11270927|CENTRAL FAX: 966 11402675|CUSTOMER SERVICE: 966 114408888 OR 966 114408888|INTERNATIONAL TELEX: OR OR ORLOST/STOLEN CARDS PHONE: 966 114408888|LOST/STOLEN CARDS FAX: 966 114023006
CENTRAL PHONE: 441 2951111|CENTRAL FAX: 441 2954604|CUSTOMER SERVICE: 441 2954604|LOST/STOLEN CARDS PHONE: 3211 FIELD BALOST/STOLEN CARDS PHONE: 877 80942021|LOST/STOLEN CARDS FAX: 441 2954604
CENTRAL PHONE: 605-232-3058|CENTRAL FAX: 605-232-3056|CUSTOMER SERVICE: 800-733-1732|LOST/STOLEN CARDS PHONE: 8007331732

LOST/STOLEN CARDS PHONE: 44 1423700545

CENTRAL PHONE: 886 23277777|CENTRAL FAX: 886 22651692|CUSTOMER SERVICE: 886 227458080|LOST/STOLEN CARDS PHONE: 886 227458080
CENTRAL PHONE: 886 2 283 1000|CENTRAL FAX: 886 2 2314 8558|CUSTOMER SERVICE: 886 880 1220|INTERNATIONAL TELEX: 02347|LOST/STOLEN CARDS PHONE: 886 2314500
CENTRAL PHONE: 886 2757212341|CENTRAL FAX: 886 2757212340|CUSTOMER SERVICE: 886 287511131|INTERNATIONAL TELEX: 27113540|LOST/STOLEN CARDS PHONE: 886 287521439|LOST/STOLEN CARDS FAX: 886 287521439|LOST/STOLEN CARDS TELEX: 2
CENTRAL PHONE: 4209 5555122300|CENTRAL FAX: 4209 9555440000|CUSTOMER SERVICE: 4209 7015503|INTERNATIONAL TELEX: 42209555|LOST/STOLEN CARDS PHONE: 420 95551223000|LOST/STOLEN CARDS FAX: 420 95553430
CENTRAL PHONE: 66 6612235000|CENTRAL FAX: 66 32717038|CUSTOMER SERVICE: 66 6612235000|INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 66 6612235000|LOST/STOLEN CARDS FAX: 66 6612235190
CENTRAL PHONE: 46 8614700000|CENTRAL FAX: 46 8614657000|CUSTOMER SERVICE: 46 18696217|LOST/STOLEN CARDS PHONE: 46 84025998|LOST/STOLEN CARDS FAX: 46 84115700|LOST/STOLEN CARDS TELEX: 11849 ENOR S
CENTRAL PHONE: 513-425-7600|CENTRAL FAX: 513-425-7654|CUSTOMER SERVICE: 800-221-8890|LOST/STOLEN CARDS PHONE: 800-996-4324
CENTRAL PHONE: 44 141 248 7070|CUSTOMER SERVICE: 44 141 223 3054|LOST/STOLEN CARDS PHONE: 44 141 223 2358
CENTRAL PHONE: 44 2890450000|CUSTOMER SERVICE: 44 2890606070|LOST/STOLEN CARDS FAX: 44 28901145|LOST/STOLEN CARDS TELEX:
CENTRAL PHONE: 27 113454500|CENTRAL FAX: 27 113454607|INTERNATIONAL TELEX: 27 113454600WITRANS|LOST/STOLEN CARDS PHONE: 27 113545100|LOST/STOLEN CARDS FAX: 27 11332700
CENTRAL PHONE: 562 7631780|CENTRAL FAX: 562 2320261|LOST/STOLEN CARDS PHONE: 562 2320300|LOST/STOLEN CARDS FAX: 562 2320261
CENTRAL PHONE: 8004307161|CENTRAL FAX: 3217703821|CUSTOMER SERVICE: 8005353049|LOST/STOLEN CARDS PHONE: 8004307161|LOST/STOLEN CARDS FAX: 502-315-5369
CENTRAL PHONE: 787 7510766|CENTRAL FAX: 787 7514766|CUSTOMER SERVICE: 787 785-7511|INTERNATIONAL TELEX: 787 766-6378|LOST/STOLEN CARDS PHONE: 787 785 751 0766|LOST/STOLEN CARDS FAX: 787 7877660448
CENTRAL PHONE: 868 868627708|CENTRAL FAX: 868 868627708|CUSTOMER SERVICE: TTO 868627268|INTERNATIONAL TELEX: 22241 SWBAN WGI|LOST/STOLEN CARDS PHONE: 868 868627268|LOST/STOLEN CARDS FAX: 868 868627731 5
CENTRAL PHONE: 876 920670|CENTRAL FAX: 876 876 920 7642|CUSTOMER SERVICE: 876 876692026749|INTERNATIONAL TELEX: 21204|LOST/STOLEN CARDS PHONE: 876 876920670|LOST/STOLEN CARDS FAX: 876 876920764|LOST/STOLEN CARDS TELEX:
CENTRAL PHONE: 386 47709000|CENTRAL FAX: 386 47739000|CUSTOMER SERVICE: 386 1 4719500|INTERNATIONAL TELEX: 5634 EN GA WGI|LOST/STOLEN CARDS PHONE: 386 4700006|LOST/STOLEN CARDS FAX: 386 834127
CENTRAL PHONE: 5 442106600|CENTRAL FAX: 5 442107040|CUSTOMER SERVICE: 5 5551694000|LOST/STOLEN CARDS PHONE: 5 5551694300
CENTRAL PHONE: 64 9918020|CENTRAL FAX: 64 9373576|CUSTOMER SERVICE: 64 99148026
CENTRAL PHONE: 966 1477477 0|CENTRAL FAX: 966 14799066|INTERNATIONAL TELEX: 405681 SAMB SJLOST/STOLEN CARDS PHONE: 966 14799343
CENTRAL PHONE: 971 4390678|CENTRAL FAX: 971 4390678|CUSTOMER SERVICE: 971 4228800|INTERNATIONAL TELEX: 45908 HSBCCC EMI|LOST/STOLEN CARDS PHONE: 971 4390461|LOST/STOLEN CARDS FAX: 2604637341
CENTRAL PHONE: 48 2263967|CENTRAL FAX: 48 2263968|CUSTOMER SERVICE: 48 22 639 66 75|LOST/STOLEN CARDS PHONE: 48 22 639 68 73|LOST/STOLEN CARDS FAX: 48 22 639 68 88
CENTRAL PHONE: 81 668817|CENTRAL FAX: 81 668817|CUSTOMER SERVICE: 81 668817|INTERNATIONAL TELEX: 9650 ITABOXJ|LOST/STOLEN CARDS PHONE: 81 0120037000|LOST/STOLEN CARDS FAX: 81 0120072190
CENTRAL PHONE: 46 855890000|CENTRAL FAX: 46 855890000|INTERNATIONAL TELEX: OR OR OR ORLOST/STOLEN CARDS PHONE: 46 8 411 01 1
CENTRAL PHONE: 8007255411|CENTRAL FAX: 2104764651|CUSTOMER SERVICE: 8005277328|LOST/STOLEN CARDS PHONE: 800556567 8
CENTRAL PHONE: 8662275213|CUSTOMER SERVICE: 8662275213|LOST/STOLEN CARDS PHONE: 8662275213
CENTRAL PHONE: 88884284|CENTRAL FAX: 416369487|CUSTOMER SERVICE: 88834284|LOST/STOLEN CARDS PHONE: 88834284|LOST/STOLEN CARDS FAX: 416369487 8
CENTRAL PHONE: 2604637111|CENTRAL FAX: 815774208|CUSTOMER SERVICE: 2604637111|LOST/STOLEN CARDS PHONE: 2604637111|LOST/STOLEN CARDS FAX: 2604637341
CENTRAL PHONE: 8002284284|CENTRAL FAX: 149855934|CUSTOMER SERVICE: 8002284486|LOST/STOLEN CARDS PHONE: 8900238-4486
CENTRAL PHONE: 46 21800234|CENTRAL FAX: 46 0180070081|LOST/STOLEN CARDS PHONE: OR OR OR ORLOST/STOLEN CARDS PHONE: 49 851951233144|LOST/STOLEN CARDS FAX: 49 61022044400
CENTRAL PHONE: 31 88722677?|OR 31 88722677?|OR 31 88722677|INTERNATIONAL TELEX: 31 499409112

CENTRAL PHONE: 41 44439402I/CENTRAL FAX: 41 44439402ILOST/STOLEN CARDS PHONE: 41 44439402ILOST/STOLEN CARDS FAX: 41 44439402I

CENTRAL PHONE: 505 2287806/CENTRAL FAX: 505 2255307/LOST/STOLEN CARDS PHONE: 505 2287806/LOST/STOLEN CARDS FAX: 505 2233065

CENTRAL PHONE: +31 104283844/CENTRAL FAX: +31 142750214/CUSTOMER SERVICE: +31 104283844/LOST/STOLEN CARDS PHONE: +31 104283844/LOST/STOLEN CARDS FAX: +31 142750214

CENTRAL PHONE: 46 46580000/CENTRAL FAX: 46 46266360/CUSTOMER SERVICE: 46 46580000/LOST/STOLEN CARDS PHONE: 46 47300900/LOST/STOLEN CARDS FAX: 46 47300900

CENTRAL PHONE: 390 2770001/CUSTOMER SERVICE: 390 2770001/LOST/STOLEN CARDS PHONE: 390 2770001/LOST/STOLEN CARDS FAX: 390 2770003658

CENTRAL PHONE: 352 2638756996/CENTRAL FAX: 352 2638756996/CUSTOMER SERVICE: 800 88011201/LOST/STOLEN CARDS PHONE: 800 88011201/LOST/STOLEN CARDS TELEX: 263875699

CENTRAL PHONE: 44 1908344682/CUSTOMER SERVICE: 44 1908349606/LOST/STOLEN CARDS PHONE: 44 1908349606/LOST/STOLEN CARDS FAX: 44 345607906I

CENTRAL PHONE: 3055302900/CENTRAL FAX: 3055302989/CUSTOMER SERVICE: 3055302900/LOST/STOLEN CARDS PHONE: 3775348500

CENTRAL PHONE: 44 8456345434/CENTRAL FAX: 44 8450566011/CUSTOMER SERVICE: 44 8444415515/LOST/STOLEN CARDS PHONE: 44 8444415515/LOST/STOLEN CARDS TELEX: OR

CENTRAL PHONE: 7 4959575712/CUSTOMER SERVICE: 7 4955000605/LOST/STOLEN CARDS PHONE: 7 4955444545/LOST/STOLEN CARDS FAX: 7 4959573888

CENTRAL PHONE: 386 56661000/CENTRAL FAX: 386 5666125610/STOLEN CARDS PHONE: 386 56661256/LOST/STOLEN CARDS FAX: 386 56662010

CENTRAL PHONE: 46 423820000/CUSTOMER SERVICE: 46 4238209310/LOST/STOLEN CARDS PHONE: 46 4238209310/LOST/STOLEN CARDS FAX: 46 13103418

CENTRAL PHONE: 55 11213491941/CENTRAL FAX: 55 11213491941/LOST/STOLEN CARDS PHONE: 55 112134799/LOST/STOLEN CARDS FAX: 55 112134791I

CENTRAL PHONE: 593 4232544/CENTRAL FAX: 593 42511990/INTERNATIONAL TELEX: LOST/STOLEN CARDS FAX: 593 42511990

CENTRAL PHONE: 81 5239251/CENTRAL FAX: 81 52 205 0799/CUSTOMER SERVICE: 81 52 239 2822/INTERNATIONAL TELEX: LOST/STOLEN CARDS PHONE: 81 52 200 93211/LOST/STOLEN CARDS TELEX:

CENTRAL PHONE: 8008800800/CENTRAL FAX: 800 232744/6/CUSTOMER SERVICE: 18008800800/LOST/STOLEN CARDS PHONE: 18005548969/LOST/STOLEN CARDS FAX: 5032746619

CENTRAL PHONE: 80032232323/CENTRAL FAX: 800 232232/6/CUSTOMER SERVICE: 80042232722/LOST/STOLEN CARDS PHONE: 413272190

LOST/STOLEN CARDS PHONE: 8002664274 1923/LOST/STOLEN CARDS FAX: 219548 1664

CENTRAL PHONE: 70384415103

CENTRAL PHONE: 662 2851626/CENTRAL FAX: 662 2132626/CUSTOMER SERVICE: 662 2132626/CUSTOMER SERVICE PHONE: 662 343277710/LOST/STOLEN CARDS FAX: 662 2213262626

CENTRAL PHONE: 8168057716/CENTRAL FAX: 81684324857/CUSTOMER SERVICE: 8008215184/LOST/STOLEN CARDS PHONE: 8008215184/LOST/STOLEN CARDS FAX: 8168432485I

CENTRAL PHONE: 62069446806/CENTRAL FAX: 620-0944673/CUSTOMER SERVICE: 62069446806/LOST/STOLEN CARDS PHONE: 8002262351

CENTRAL PHONE: 202-3345406/CENTRAL FAX: 202-33443066/CUSTOMER SERVICE: 202 3345406/LOST/STOLEN CARDS PHONE: 8007325740/LOST/STOLEN CARDS FAX: 2623356045

CENTRAL PHONE: 9099415610/CENTRAL FAX: 9099425166/CUSTOMER SERVICE: 9099415610/LOST/STOLEN CARDS PHONE: 9099415610/LOST/STOLEN CARDS FAX: 9099410979

CENTRAL PHONE: 34768666006/CENTRAL FAX: 34768666006/CUSTOMER SERVICE: 34768666006/LOST/STOLEN CARDS PHONE: 34768666006/LOST/STOLEN CARDS FAX: 3476866413

CENTRAL PHONE: 80047208666/CUSTOMER SERVICE: 8008800851/LOST/STOLEN CARDS PHONE: 18004722272

CENTRAL PHONE: 21470375900/CUSTOMER SERVICE: 2147037590/LOST/STOLEN CARDS PHONE: (800)405-7068

CENTRAL PHONE: 87786678271/LOST/STOLEN CARDS PHONE: 800-533-4175

CENTRAL PHONE: 63 2891006001/CENTRAL FAX: 63 28917506/CUSTOMER SERVICE: 63 28910000/LOST/STOLEN CARDS PHONE: 63 28917508/LOST/STOLEN CARDS TELEX: 28889168

CENTRAL PHONE: 5605631131/CENTRAL FAX: 5605574117/CUSTOMER SERVICE: 5605574117/LOST/STOLEN CARDS PHONE: 800-234-5554

CENTRAL PHONE: 847-729-0000/CENTRAL FAX: 847-729-6621

CENTRAL PHONE: 3022557555/CENTRAL FAX: CUSTOMER SERVICE: 3022557555/LOST/STOLEN CARDS PHONE: 87752304784/LOST/STOLEN CARDS FAX/LOST/STOLEN CARDS TELEX: 86682381T8

CENTRAL PHONE: 39 028937/CUSTOMER SERVICE: 39 0289257/CUSTOMER SERVICE FAX: 39 0289375610/LOST/STOLEN CARDS PHONE: 39 0289375610/LOST/STOLEN CARDS FAX: 39 028913753

CENTRAL PHONE: 60 3-76268899/CENTRAL FAX: 60 3-2164900/CUSTOMER SERVICE: 60 3-76268899/INTERNATIONAL TELEX: 20177/LOST/STOLEN CARDS PHONE: 60 3-76268866/LOST/STOLEN CARDS FAX: 60 378737211

CENTRAL PHONE: 62 21 573 1574/CENTRAL FAX: 62 21 574 7619/CUSTOMER SERVICE: 62 21 574 4334/INTERNATIONAL TELEX: 65595 SCBKT IA/LOST/STOLEN CARDS PHONE: 62 21 573 9618

CENTRAL PHONE: 3880734400/CENTRAL FAX: 3880734400/CUSTOMER SERVICE: 3880734400/LOST/STOLEN CARDS PHONE: 8002645578

CENTRAL PHONE: 6186596324/CENTRAL FAX: 6186596324/CUSTOMER SERVICE: 6186596324/LOST/STOLEN CARDS PHONE: 6186596012/LOST/STOLEN CARDS FAX: 6186596324

CENTRAL PHONE: 617-722-7000/CENTRAL FAX: 6173822300/CUSTOMER SERVICE: 617-382-4225/LOST/STOLEN CARDS PHONE: 800-264-5578

CENTRAL PHONE: 52 8181569600/CENTRAL FAX: 52 8181569600/CUSTOMER SERVICE: 52 8181569600/LOST/STOLEN CARDS PHONE: 52 8181569600/LOST/STOLEN CARDS TELEX: 018002266783

CENTRAL PHONE: 8007976324/CENTRAL FAX: 510 741-3411/CUSTOMER SERVICE: 1-800-797-6324/LOST/STOLEN CARDS PHONE: (800)797-6324/LOST/STOLEN CARDS FAX: 5107413411

CENTRAL PHONE: 18005392968/CUSTOMER SERVICE: 18005392968/LOST/STOLEN CARDS PHONE: 18005392968

CENTRAL PHONE: 7067469000/CENTRAL FAX: 7067480960/CUSTOMER SERVICE: 7067469000

CENTRAL PHONE: 800-382-5414/CENTRAL FAX: 317-558-6248/CUSTOMER SERVICE: 800-382-5414/LOST/STOLEN CARDS PHONE: 317-558-6000

CENTRAL PHONE: 203-338-7171/CENTRAL FAX: 203-338-6908/CUSTOMER SERVICE: 8008940300/INTERNATIONAL TELEX: 540427 CBTCC/LOST/STOLEN CARDS PHONE: 8008940300

CENTRAL PHONE: 905-735-5133/CENTRAL FAX: 905-735-9882

CENTRAL PHONE: 371 67092555/CENTRAL FAX: 371 67779800/CUSTOMER SERVICE: 371 67092555/LOST/STOLEN CARDS PHONE: 371 67092555/LOST/STOLEN CARDS FAX: 371 67092509/LOST/STOLEN CARDS TELEX: 161115

CENTRAL PHONE: 901-521-4646/CENTRAL FAX: 901-521-4644/LOST/STOLEN CARDS PHONE: US 8006826075

CENTRAL PHONE: 86626750111/CENTRAL FAX: 86626752201/CUSTOMER SERVICE: 86626750111/LOST/STOLEN CARDS PHONE: 86626750301/LOST/STOLEN CARDS FAX: 73463257T4

CENTRAL PHONE: 63 2 87000/CENTRAL FAX: 63 2 878000/CUSTOMER SERVICE: 63 2 878000/INTERNATIONAL TELEX: 3531/LOST/STOLEN CARDS PHONE: 63 2870090M/LOST/STOLEN CARDS FAX: 7142584323

CENTRAL PHONE: 8777235571/CENTRAL FAX: 2157212519/CUSTOMER SERVICE: 8777235571/LOST/STOLEN CARDS PHONE: 8777235571/LOST/STOLEN CARDS FAX: 2157212519

CENTRAL PHONE: 3902886621/CUSTOMER SERVICE: 39 045 8064686/LOST/STOLEN CARDS PHONE: 39 0458064686/LOST/STOLEN CARDS FAX: 39 04589504919 OR 39 0458954919

CENTRAL PHONE: 727-572-8822/CUSTOMER SERVICE: 800-654-7728/LOST/STOLEN CARDS PHONE: 800-449-7728

CENTRAL PHONE: 242 3561400/CENTRAL FAX: 242 322 7989/CUSTOMER SERVICE: 242 3561400/INTERNATIONAL TELEX: 20187/LOST/STOLEN CARDS PHONE: 242 356 1560

CENTRAL PHONE: 8134592000/CENTRAL FAX: 85477584/LOST/STOLEN CARDS PHONE: 800234175

CENTRAL PHONE: 1-877-222-1866/CENTRAL FAX: 4044772007/CUSTOMER SERVICE: 4044772007/INTERNATIONAL TELEX: 404479869/LOST/STOLEN CARDS PHONE: 8005809691/LOST/STOLEN CARDS FAX: 2053792252

CENTRAL PHONE: 8046628286/CENTRAL FAX: 7142584325/CUSTOMER SERVICE: 8046628286/LOST/STOLEN CARDS PHONE: 8046628286/LOST/STOLEN CARDS FAX: 7142584323

CENTRAL PHONE: 8692664313030/CENTRAL FAX: 8696596600/CUSTOMER SERVICE: 8692664313030/LOST/STOLEN CARDS PHONE: 8692664313030/LOST/STOLEN CARDS FAX: 8692662288580

CENTRAL PHONE: 380 442473852/CENTRAL FAX: 380 442473860/CUSTOMER SERVICE: 380 442473860/LOST/STOLEN CARDS PHONE: 380 4420569901/LOST/STOLEN CARDS FAX: 380 442473860

CENTRAL PHONE: 42019567/15900/CENTRAL FAX: 42012244160/CUSTOMER SERVICE: 42019567/38900/INTERNATIONAL TELEX: OR OR OR OR OR/LOST/STOLEN CARDS PHONE: 42019567/38900/LOST/STOLEN CARDS FAX: 420124641601

| |
|---|
| CENTRAL PHONE: 55 1128457820LOST/STOLEN CARDS: 55 1128457820LOST/STOLEN CARDS PHONE: 55 1128457820LOST/STOLEN CARDS FAX: 55 1151802409 |
| CENTRAL PHONE: 361 4231000CUSTOMER SERVICE: 36 1399887TINTERNATIONAL TELEX: 48965001LOST/STOLEN CARDS PHONE: 36 1399887T1LOST/STOLEN CARDS FAX: 36 12722021 |
| CENTRAL PHONE: 55 34210296CENTRAL FAX: 55 34210273CUSTOMER SERVICE: 55 34210296LOST/STOLEN CARDS PHONE: 55 34210296LOST/STOLEN CARDS FAX: 55 34210273734 |
| CENTRAL PHONE: 371 677555CENTRAL FAX: 371 67905196CUSTOMER SERVICE: 371 67705555LOST/STOLEN CARDS PHONE: 371 677555LOST/STOLEN CARDS FAX: |
| LOST/STOLEN CARDS PHONE: 506 8002282527ALOST/STOLEN CARDS FAX: 506 22936134 |
| CENTRAL PHONE: 8007602265CENTRAL SERVICE: 800-760-2265INTERNATIONAL TELEX: 8007602265LOST/STOLEN CARDS PHONE: 8007602265LOST/STOLEN CARDS FAX: 8886352602 |
| CENTRAL PHONE: 55 08007203030CENTRAL FAX: 55 1130679301CUSTOMER SERVICE: 55 1130679301INTERNATIONAL TELEX: LOST/STOLEN CARDS PHONE: 55 1130030030LOST/STOLEN CARDS FAX: 55 08007203030 |
| CENTRAL PHONE: 56 2-653-3317CENTRAL FAX: 56 2637-63664CUSTOMER SERVICE: 56 2-653-3317LOST/STOLEN CARDS PHONE: 56 26533317LOST/STOLEN CARDS FAX: 56 2-631-79460LOST/STOLEN CARDS TELEX: 340093 |
| CENTRAL PHONE: 61 3 9421 5491CENTRAL FAX: 61 3 9425491CUSTOMER SERVICE: 61 3 94254910LOST/STOLEN CARDS PHONE: 61 3 9421 5491LOST/STOLEN CARDS FAX: 91 1245024355 |
| CENTRAL PHONE: 7 4957588387CENTRAL FAX: 7 4959742529CUSTOMER SERVICE: 7 4957588387INTERNATIONAL TELEX: 7 4957588387LOST/STOLEN CARDS PHONE: 7 4957588387LOST/STOLEN CARDS FAX: |
| CENTRAL PHONE: 49 69744701CENTRAL FAX: 49 697447168ST/LOST/STOLEN CARDS PHONE: 49 72112096600LOST/STOLEN CARDS FAX: 49 72112096901 |
| CENTRAL PHONE: 49 6819376444CENTRAL FAX: 49 6819376444CUSTOMER SERVICE: 49 6819376459910LOST/STOLEN CARDS PHONE: 49 6819376459910LOST/STOLEN CARDS FAX: 49 6819376444 |
| CENTRAL PHONE: 55 1130674068CENTRAL FAX: 55 1130679685LOST/STOLEN CARDS PHONE: 55 113235577 |
| CUSTOMER SERVICE: 349 1596535LOST/STOLEN CARDS FAX: 349 1-5968028 |
| CENTRAL PHONE: 55 1140042848CUSTOMER SERVICE: 55 1140042848LOST/STOLEN CARDS PHONE: 55 1140042848LOST/STOLEN CARDS FAX: 55 1140042484 |
| CENTRAL PHONE: 44 0818 409 511CENTRAL FAX: 44 00535 71 966934CUSTOMER SERVICE: 349 818 409 511LOST/STOLEN CARDS PHONE: 349 0818 409 511 |
| CENTRAL PHONE: 8009557070CENTRAL FAX: 8008513984CUSTOMER SERVICE: 8004813290LOST/STOLEN CARDS PHONE: 8004813290LOST/STOLEN CARDS FAX: 8009994350 |
| CENTRAL PHONE: 212-255-6200CENTRAL FAX: 212895451 4CUSTOMER SERVICE: 800-927-0421LOST/STOLEN CARDS PHONE: 2126206600 |
| CENTRAL PHONE: 886 2 2518 6886CUSTOMER SERVICE: 886 22 502 988INTERNATIONAL TELEX: LOST/STOLEN CARDS PHONE: 886 2 2516 9366 |
| CENTRAL PHONE: 262797381CENTRAL FAX: 262978640CUSTOMER SERVICE: 877672226LOST/STOLEN CARDS PHONE: 888437003LOST/STOLEN CARDS FAX: 262787640 |
| CENTRAL PHONE: 850-862-0111CENTRAL FAX: 850862712001CUSTOMER SERVICE: 8508620111402 408LOST/STOLEN CARDS PHONE: 8004723272LOST/STOLEN CARDS FAX: 850-862-7120 |
| CENTRAL PHONE: 617-864-7000CENTRAL FAX: 617-441-7100CUSTOMER SERVICE: 617-864-7000LOST/STOLEN CARDS PHONE: 617-864-7265LOST/STOLEN CARDS FAX: 6175505306 |
| CENTRAL PHONE: 965 22409051CENTRAL FAX: 44 00535 71 966934CUSTOMER SERVICE: 965 2240996INTERNATIONAL TELEX: 48144651LOST/STOLEN CARDS PHONE: 965 22443949LOST/STOLEN CARDS FAX: 965 22443949LOST/STOLEN CARDS TELEX: 48144651 |
| CENTRAL PHONE: 608-836-2200CENTRAL FAX: 608-836-2273CUSTOMER SERVICE: 608-836-2200 |
| CENTRAL PHONE: 8015456600CUSTOMER SERVICE: 8002533232LOST/STOLEN CARDS PHONE: 800-727-6881LOST/STOLEN CARDS FAX: 516-576-2061 |
| CENTRAL PHONE: 358 01651CENTRAL FAX: 358CUSTOMER SERVICE: 8006547728LOST/STOLEN CARDS PHONE: 8004497728 |
| CENTRAL PHONE: +39 269942195CENTRAL FAX: +39 269942311CUSTOMER SERVICE: +39 269942901LOST/STOLEN CARDS PHONE: +39 2669437682LOST/STOLEN CARDS FAX: +39 269942195 |
| CENTRAL PHONE: 48 32357090CENTRAL FAX: 48 32357090CUSTOMER SERVICE: 48 323570700LOST/STOLEN CARDS PHONE: 48 323570070LOST/STOLEN CARDS FAX: 48 32357099 |
| CENTRAL PHONE: 818-772-4000CENTRAL FAX: 818-772-4000INTERNATIONAL TELEX: 818-772-4000LOST/STOLEN CARDS PHONE: 8002345354 |
| CENTRAL PHONE: 91 2224961 6CENTRAL FAX: 91 22249607377LOST/STOLEN CARDS PHONE: 91 2234978641LOST/STOLEN CARDS FAX: 91 2224979764 |
| CENTRAL PHONE: 372 6283200CENTRAL FAX: 372 6283201CUSTOMER SERVICE: 372 628 3300LOST/STOLEN CARDS PHONE: 372 6283283LOST/STOLEN CARDS FAX: 372 671 1420 |
| CENTRAL PHONE: 703-205-1080CUSTOMER SERVICE: 800-955-7070LOST/STOLEN CARDS PHONE: 800-955-7070LOST/STOLEN CARDS FAX: 804-289-7785 |
| CUSTOMER SERVICE: 8006797575LOST/STOLEN CARDS PHONE: 8006797575LOST/STOLEN CARDS FAX: 2319959741 |
| CUSTOMER SERVICE: 32 2169558000LOST/STOLEN CARDS PHONE: 32 2169558000 |
| CENTRAL PHONE: 36 1 319794 7CENTRAL FAX: 36 1 319799 CUSTOMER SERVICE: 36 1 319558837INTERNATIONAL TELEX: 48965001LOST/STOLEN CARDS PHONE: 888842632LOST/STOLEN CARDS FAX: 7032063829LOST/STOLEN CARDS TELEX: 209401 |
| CENTRAL PHONE: 727-572-8322CENTRAL FAX: 617-889-7688CUSTOMER SERVICE: 1-800-654-7728INTERNATIONAL TELEX: 209-401LOST/STOLEN CARDS PHONE: 209-401LOST/STOLEN CARDS FAX: 209-449-7728 |
| CENTRAL PHONE: 82 2216755 61CENTRAL FAX: 82 2667628CUSTOMER SERVICE: 82 2157762001LOST/STOLEN CARDS PHONE: 82 2301596012LOST/STOLEN CARDS FAX: 82 2301596010 |
| LOST/STOLEN CARDS PHONE: 7 4957191958LOST/STOLEN CARDS FAX: 7 4957196126LOST/STOLEN CARDS TELEX: 412026 GAZ RU |
| CENTRAL PHONE: 90 2123408200CUSTOMER SERVICE: 90 2 334 400LOST/STOLEN CARDS PHONE: 90 2123630811LOST/STOLEN CARDS FAX: 90 2123730811LOST/STOLEN CARDS FAX: 212217382 |
| CENTRAL PHONE: 41 439467201CENTRAL FAX: 41 439467894CUSTOMER SERVICE: 971 4228800INTERNATIONAL TELEX: 45008 ISBKCC EMLOST/STOLEN CARDS PHONE: 971 4390463LOST/STOLEN CARDS FAX: 971 43906789 |
| CENTRAL PHONE: 41 439461CENTRAL FAX: 41 439467894CUSTOMER SERVICE: 971 4228800INTERNATIONAL TELEX: 45008 ISBKCC EMLOST/STOLEN CARDS PHONE: 971 4390463LOST/STOLEN CARDS FAX: 971 43906789 |
| CENTRAL PHONE: 8006424720CUSTOMER SERVICE: 8006424720LOST/STOLEN CARDS PHONE: 8006424720 |
| CENTRAL PHONE: 57-1-3260120CENTRAL FAX: 57-1-2197294CUSTOMER SERVICE: 57-13212104LOST/STOLEN CARDS PHONE: 57-15604710LOST/STOLEN CARDS FAX: 57-13381758 |
| CENTRAL PHONE: 41 9180054CENTRAL FAX: 41 9180556CUSTOMER SERVICE: 41 8440041 OR 41 844004141LOST/STOLEN CARDS PHONE: 41 844004141LOST/STOLEN CARDS FAX: 419804015 |
| CENTRAL PHONE: 412-261-4900CUSTOMER SERVICE: 412-261-4900LOST/STOLEN CARDS PHONE: 412-261-8200 |
| CENTRAL PHONE: 40 264594300CENTRAL FAX: 40 264594230CUSTOMER SERVICE: 40 264594330LOST/STOLEN CARDS PHONE: 40 264594230LOST/STOLEN CARDS FAX: 40 264594300LOST/STOLEN CARDS TELEX: |
| CENTRAL PHONE: 90 2123362770CUSTOMER SERVICE: 90 2123362770INTERNATIONAL TELEX: 90 8502110111 OR 90 8502110111LOST/STOLEN CARDS PHONE: 90 8502110111LOST/STOLEN CARDS FAX: 90 2123362770 |
| CENTRAL PHONE: 36 1374500CENTRAL FAX: 36 1374515CUSTOMER SERVICE: 36 40248424LOST/STOLEN CARDS PHONE: 36 40248424LOST/STOLEN CARDS FAX: 36 12882323 |
| CENTRAL PHONE: 976 70117676CENTRAL FAX: 976 70121664CUSTOMER SERVICE: 976 70117676INTERNATIONAL TELEX: 79247 GLMT MHLOST/STOLEN CARDS PHONE: 976 70117676LOST/STOLEN CARDS FAX: 976 70121664LOST/STOLEN CARDS TELEX: |
| CENTRAL PHONE: 847-062-2050CENTRAL FAX: 847-062-1451CUSTOMER SERVICE: 847-062-2050LOST/STOLEN CARDS PHONE: 800-449-7728LOST/STOLEN CARDS FAX: 727-572-9413 |
| CENTRAL PHONE: 1 8775784415CENTRAL FAX: 1 8775784415CUSTOMER SERVICE: 1 8775784415LOST/STOLEN CARDS PHONE: 1 8775784415LOST/STOLEN CARDS FAX: 540427 |
| CENTRAL PHONE: 58 2129564645CENTRAL FAX: 58 2129549494CUSTOMER SERVICE: 58 12790711LOST/STOLEN CARDS PHONE: 58 2129530020LOST/STOLEN CARDS FAX: 58 212959074 |
| CENTRAL PHONE: 7 4957373737CENTRAL FAX: 7 4952349899INTERNATIONAL TELEX: 613217 AVNGR RULOST/STOLEN CARDS PHONE: 7 49523499891LOST/STOLEN CARDS FAX: 613271 AVNGR RU |
| LOST/STOLEN CARDS PHONE: 888477451 0 |
| CENTRAL PHONE: 971 43160482CENTRAL FAX: 971 4327265CUSTOMER SERVICE: 971 43160482LOST/STOLEN CARDS PHONE: 971 43160482LOST/STOLEN CARDS FAX: 971 43272051 |
| CENTRAL PHONE: 80047280660CENTRAL FAX: 9737340082LOST/STOLEN CARDS PHONE: 8004723272LOST/STOLEN CARDS FAX: 9737340282 |
| CENTRAL PHONE: 260479204CENTRAL FAX: 260479204CUSTOMER SERVICE: 2604792501LOST/STOLEN CARDS PHONE: 488-395-STARLOST/STOLEN CARDS FAX: 2604792649 |
| CENTRAL PHONE: 92 3069362370CENTRAL FAX: 92 2090379LOST/STOLEN CARDS PHONE: 888-449-7728LOST/STOLEN CARDS FAX: 800449 7728 |
| CENTRAL PHONE: 7 2572 8825CUSTOMER SERVICE: 8006547728LOST/STOLEN CARDS PHONE: 7815987886LOST/STOLEN CARDS FAX: 7815987863 |
| CENTRAL PHONE: 7815992100CENTRAL FAX: 7815964450CUSTOMER SERVICE: 8002278376LOST/STOLEN CARDS PHONE: 78159878LOST/STOLEN CARDS FAX: 7815987863 |
| CENTRAL PHONE: 8668860TLOCENTRAL FAX: 6147294896CUSTOMER SERVICE: 8006952212LOST/STOLEN CARDS PHONE: 8006952212LOST/STOLEN CARDS FAX: 6147293340 |

CENTRAL PHONE: 55 11400435535/CENTRAL FAX: 55 11232534033/CUSTOMER SERVICE: 55 1135193535 OR 55 1140043535/LOST/STOLEN CARDS PHONE: 55 11400435535/LOST/STOLEN CARDS FAX: 55 11232534033
CENTRAL PHONE: 502 24203030/CUSTOMER SERVICE: 502 24203030/LOST/STOLEN CARDS PHONE: 502 23340824/LOST/STOLEN CARDS FAX: 502 23611751
CENTRAL PHONE: 971 42130000/CENTRAL FAX: 971 43268644/CUSTOMER SERVICE: 971 42130000/LOST/STOLEN CARDS PHONE: 971 42130000/LOST/STOLEN CARDS FAX: 971 43263642
CENTRAL PHONE: 45 36737400/CENTRAL FAX: 45 36737400/CUSTOMER SERVICE: 45 36737400/LOST/STOLEN CARDS PHONE: 45 36737400/LOST/STOLEN CARDS FAX: 45 36737300
CENTRAL PHONE: 31 206600600/CENTRAL FAX: 31 206600567/LOST/STOLEN CARDS PHONE: 31 206600611/LOST/STOLEN CARDS FAX: 31 206600683/LOST/STOLEN CARDS TELEX: 10146 VISA NL
CENTRAL PHONE: 6046832881/CENTRAL FAX: 6046835110

CENTRAL PHONE: 8702685315/CENTRAL FAX: 8702682313/LOST/STOLEN CARDS PHONE: 1800830800/LOST/STOLEN CARDS FAX: 515248582B
CENTRAL PHONE: 8012988500/CENTRAL FAX: 8012986404/CUSTOMER SERVICE: 8013831001/LOST/STOLEN CARDS PHONE: (801)383-1001/LOST/STOLEN CARDS FAX: 8012986404
CENTRAL PHONE: 47 91504800/CENTRAL FAX: 47 24050206/CUSTOMER SERVICE: 47 91504800/LOST/STOLEN CARDS PHONE: 47 91504800/LOST/STOLEN CARDS FAX: 47 OR 47 24072122
CENTRAL PHONE: 49 21172819/CENTRAL FAX: 49 21172839/CUSTOMER SERVICE: 49 7211209606/LOST/STOLEN CARDS PHONE: 49 7211209606/LOST/STOLEN CARDS FAX: 49 7211209606
CENTRAL PHONE: 45 36737400/CENTRAL FAX: 45 36737400/CUSTOMER SERVICE: 45 36737400/LOST/STOLEN CARDS PHONE: 45 36737400/LOST/STOLEN CARDS FAX: 45 36737300
CENTRAL PHONE: 31 206600600/CENTRAL FAX: 31 206600567/LOST/STOLEN CARDS PHONE: 31 206600611/LOST/STOLEN CARDS FAX: 31 206600683/LOST/STOLEN CARDS TELEX: 10146 VISA NL
CENTRAL PHONE: 972 36177676/CENTRAL FAX: 972 36177908/LOST/STOLEN CARDS PHONE: 972 36177800/LOST/STOLEN CARDS FAX: 972 36177782
CENTRAL PHONE: 30 2102838000/INTERNATIONAL TELEX: 214046PDSGR/LOST/STOLEN CARDS PHONE: 30 2102838000/LOST/STOLEN CARDS FAX: 30 2103898938
CENTRAL PHONE: 390 5772966634/CENTRAL FAX: 390 5772940680/LOST/STOLEN CARDS PHONE: 390 234-84371/LOST/STOLEN CARDS FAX: 390 234-84010
CENTRAL PHONE: 390 647161477/CENTRAL FAX: 390 6478879468/LOST/STOLEN CARDS PHONE: 390 432-744-201/LOST/STOLEN CARDS FAX: 390 2-4024-5590/LOST/STOLEN CARDS TELEX: 460055 IIPHONEI
CENTRAL PHONE: 41 44283550/CENTRAL FAX: 41 44283376/CUSTOMER SERVICE: 41 448285190/LOST/STOLEN CARDS PHONE: 41 44828519/LOST/STOLEN CARDS FAX: 41 44828511/LOST/STOLEN CARDS TELEX: OR OR OR
CENTRAL PHONE: 39 0522582211/CENTRAL FAX: 39 0522452386/CUSTOMER SERVICE: 39 0522583586/LOST/STOLEN CARDS PHONE: 390 9225835851/LOST/STOLEN CARDS FAX: 39 0234889435
CENTRAL PHONE: 41 446596111/CUSTOMER SERVICE: 41 848846346/LOST/STOLEN CARDS PHONE: 41 446596601/LOST/STOLEN CARDS FAX: 41 446596601
CENTRAL PHONE: 45 7020630/CENTRAL FAX: 45/CUSTOMER SERVICE: 45 7020630/LOST/STOLEN CARDS PHONE: 45 7020630/LOST/STOLEN CARDS FAX: 45
CENTRAL PHONE: +46 858590900/LOST/STOLEN CARDS PHONE: 46 86951711/LOST/STOLEN CARDS FAX: 46 8 25 4 63/LOST/STOLEN CARDS TELEX: 122 51 SE
CENTRAL PHONE: 61 354857790/CENTRAL FAX: 61 354857613/CUSTOMER SERVICE: 61 1300236344/LOST/STOLEN CARDS PHONE: 61 354857872/LOST/STOLEN CARDS FAX: 61 354857613
CENTRAL PHONE: 390 606472600/CENTRAL FAX: 390 606472700/LOST/STOLEN CARDS PHONE: 390 2668436511/LOST/STOLEN CARDS FAX: 390 260842154
CENTRAL PHONE: 390 606472600/CENTRAL FAX: 390 606472700/LOST/STOLEN CARDS PHONE: 390 9333238/
CENTRAL PHONE: +80-902-7910/CENTRAL FAX: +80-902-7910/CUSTOMER SERVICE: 18662864517/INTERNATIONAL TELEX: 480-902-7910/LOST/STOLEN CARDS PHONE: 18005653460/LOST/STOLEN CARDS FAX: 416323258/LOST/STOLEN CARDS TELEX: 480-90
CENTRAL PHONE: 80026322624/CENTRAL FAX: 41692735533/CUSTOMER SERVICE: 800263226/LOST/STOLEN CARDS PHONE: (800)361-3361/LOST/STOLEN CARDS FAX: 4162328544
CENTRAL PHONE: 888538556/CENTRAL FAX: 302326190/LOST/STOLEN CARDS PHONE: 80054502890/LOST/STOLEN CARDS FAX: 302326190I4

#NA

CENTRAL PHONE: 61 397086400/CENTRAL FAX: 61 397084604/CUSTOMER SERVICE: 61 397086400/LOST/STOLEN CARDS PHONE: 61 397086400/LOST/STOLEN CARDS FAX: 61 397086404
CENTRAL PHONE: 1 8667531906/CENTRAL FAX: 1 8667514722/CUSTOMER SERVICE: 1 4957257954/LOST/STOLEN CARDS PHONE: 1 4957257954/LOST/STOLEN CARDS FAX: 1 4957536310
CENTRAL PHONE: 41 589588306/CENTRAL FAX: 41 589588330/CUSTOMER SERVICE: 41 420888400/INTERNATIONAL TELEX: 817016/LOST/STOLEN CARDS PHONE: 41 589588383/LOST/STOLEN CARDS FAX: 41 589588330/LOST/STOLEN CARDS TELEX: 817019 V
CENTRAL PHONE: 47 81500400/CENTRAL FAX: 47 81500401/CUSTOMER SERVICE: 47 81505901/LOST/STOLEN CARDS PHONE: 47 81505901/LOST/STOLEN CARDS FAX: 47 81500402
CENTRAL PHONE: 351 218422496/CENTRAL FAX: 351 21-7957555 OR 351 218422424/LOST/STOLEN CARDS PHONE: 351 218422424/LOST/STOLEN CARDS FAX: 351 218422496
CENTRAL PHONE: 47 22485500/CENTRAL FAX: 47 22484515/CUSTOMER SERVICE: 47 91506001/LOST/STOLEN CARDS PHONE: 47 91506001/LOST/STOLEN CARDS FAX: 47 22484515/LOST/STOLEN CARDS TELEX:
CENTRAL PHONE: 390 35392548/CENTRAL FAX: 390 353923180/LOST/STOLEN CARDS PHONE: 390 342207167/LOST/STOLEN CARDS FAX: 390 34274431
CENTRAL PHONE: 32 22761116/CENTRAL FAX: 32 22717676/CUSTOMER SERVICE: 32 22205585/LOST/STOLEN CARDS PHONE: 32 703441500/LOST/STOLEN CARDS FAX: 32 70344155/LOST/STOLEN CARDS TELEX: 23592IUBRBUB
CENTRAL PHONE: 349 915913900/CENTRAL FAX: 349 915913180/CUSTOMER SERVICE: 349 1346500/LOST/STOLEN CARDS PHONE: 349 1346500/LOST/STOLEN CARDS FAX: 349 13465443
CENTRAL PHONE: 1 866406-4722/CENTRAL FAX: 1 866371472/CUSTOMER SERVICE: 1 866406-4722/LOST/STOLEN CARDS PHONE: 1 866-406-4722
CENTRAL PHONE: 49 894354900/CENTRAL FAX: 49 893784059/CUSTOMER SERVICE: 49 894354900/LOST/STOLEN CARDS PHONE: 49 894354900/LOST/STOLEN CARDS FAX: 49 893784059
CENTRAL PHONE: 44 19122745/CENTRAL FAX: 44 19122745/CUSTOMER SERVICE: 44 19122745/LOST/STOLEN CARDS PHONE: 44 19122724/LOST/STOLEN CARDS FAX: 44 19122745
CENTRAL PHONE: 47 21015500/CENTRAL FAX: 47 21015301/CUSTOMER SERVICE: 47 21015220/LOST/STOLEN CARDS PHONE: 47 21015220/LOST/STOLEN CARDS FAX: 47 36737300
CENTRAL PHONE: 888637422/CENTRAL FAX: 8165726160/CUSTOMER SERVICE: 866553126/LOST/STOLEN CARDS PHONE: 866553126/LOST/STOLEN CARDS FAX: 414371606B
CENTRAL PHONE: 80062979490/CENTRAL FAX: 9054223886/CUSTOMER SERVICE: 80062979490/LOST/STOLEN CARDS PHONE: 9054523000
CENTRAL PHONE: 47 21316600/CENTRAL FAX: 47 21316601/CUSTOMER SERVICE: 47 81500701/LOST/STOLEN CARDS PHONE: 47 81500701 OR 47 80010701/LOST/STOLEN CARDS FAX: 47 81500701
LOST/STOLEN CARDS PHONE: 8665631335
CENTRAL PHONE: 33 388148814/CENTRAL FAX: 352 27754519/CUSTOMER SERVICE: 33 388147006/LOST/STOLEN CARDS PHONE: 33 388147006/LOST/STOLEN CARDS FAX: 33 388398540
CENTRAL PHONE: 63 2573888/CENTRAL FAX: 49 893837799/CUSTOMER SERVICE: 49 893840400/LOST/STOLEN CARDS PHONE: 49 893840400/LOST/STOLEN CARDS FAX: 49 893837999
CENTRAL PHONE: 7255690000/CENTRAL FAX: 7255788888/CUSTOMER SERVICE: 80032536781/LOST/STOLEN CARDS PHONE: 80032536781/LOST/STOLEN CARDS FAX: 7225704890
CENTRAL PHONE: 49 6991000/CENTRAL FAX: 49 1818100I/CUSTOMER SERVICE: 49 1818100I/LOST/STOLEN CARDS PHONE: 49 6150181810035/LOST/STOLEN CARDS FAX: 49 1818100I
CENTRAL PHONE: 8774951600/CENTRAL FAX: 8586363099/CUSTOMER SERVICE: 8774951600
CENTRAL PHONE: 31 18790226991/INTERNATIONAL FAX: 31 18738626991/INTERNATIONAL TELEX: 30299749/LOST/STOLEN CARDS FAX: 31 18000232152
CENTRAL PHONE: 1800234335/CENTRAL FAX: 18004572074/CUSTOMER SERVICE: 18002343354/LOST/STOLEN CARDS PHONE: 18004572074/LOST/STOLEN CARDS FAX: 515457207A
CENTRAL PHONE: 44 207100058/CENTRAL FAX: 44 845506889/CUSTOMER SERVICE: 44 812775590/LOST/STOLEN CARDS PHONE: 44 871277559/LOST/STOLEN CARDS FAX: 44 845586893
CENTRAL PHONE: 217865431/CENTRAL FAX: 217865431/CUSTOMER SERVICE: 80067287398/LOST/STOLEN CARDS PHONE: 800528273

CENTRAL PHONE: 352 27754515/CENTRAL FAX: 352 27754519/CUSTOMER SERVICE: 352 27754515/LOST/STOLEN CARDS PHONE: 352 27754523/LOST/STOLEN CARDS FAX: 352 27754910
CENTRAL PHONE: 63 2573888/CENTRAL FAX: 63 2573888/CUSTOMER SERVICE: 63 2573888/LOST/STOLEN CARDS FAX: 63 2573888
CENTRAL PHONE: 7255690000/CENTRAL FAX: 7255788888/CUSTOMER SERVICE: 80032536781/LOST/STOLEN CARDS PHONE: 80032536781/LOST/STOLEN CARDS FAX: 7225704890
CENTRAL PHONE: 49 6991000/CENTRAL FAX: 49 1818100I/CUSTOMER SERVICE: 49 1818100I/LOST/STOLEN CARDS PHONE: 49 6150181810035/LOST/STOLEN CARDS FAX: 49 1818100I
CENTRAL PHONE: 8774951600/CENTRAL FAX: 8586363099/CUSTOMER SERVICE: 8774951600
CENTRAL PHONE: 41698276336/CENTRAL FAX: 86655749071/CUSTOMER SERVICE: 18003631163/LOST/STOLEN CARDS PHONE: 18003631163/LOST/STOLEN CARDS FAX: 416308245I
CENTRAL PHONE: 80046546651/CENTRAL FAX: 80046546653/LOST/STOLEN CARDS PHONE: 416343
CENTRAL PHONE: 32 66456/CENTRAL FAX: 32/CUSTOMER SERVICE: 80053156551/LOST/STOLEN CARDS PHONE: 32660459601/LOST/STOLEN CARDS FAX: 32660455860
CENTRAL PHONE: 800769251CUSTOMER SERVICE: 80076925121/LOST/STOLEN CARDS PHONE: 800 80051015210/LOST/STOLEN CARDS FAX: 877 87737740
CENTRAL PHONE: 905 64778829/CUSTOMER SERVICE: 905 18883316133/LOST/STOLEN CARDS PHONE: 905 18889256218/LOST/STOLEN CARDS FAX: 866382405I
CENTRAL PHONE: 812425007/CENTRAL FAX: 812421282R/CUSTOMER SERVICE: 866382405I/LOST/STOLEN CARDS FAX: 87721491902

| |
|---|
| CENTRAL FAX: 33 298000307CUSTOMER SERVICE: 33LOST/STOLEN CARDS PHONE: 33 298000248RLOST/STOLEN CARDS FAX: 33 298009037 |
| CENTRAL PHONE: 2142911776CENTRAL FAX: 2142911310CUSTOMER SERVICE: 800-337-3328 5LOST/STOLEN CARDS PHONE: 2142851701LOST/STOLEN CARDS FAX: 2147852502 |
| CENTRAL PHONE: 44 2078391481CENTRAL FAX: 44CUSTOMER SERVICE: 44 2078391481LOST/STOLEN CARDS PHONE: 44 2078391481 |
| CENTRAL PHONE: 44 1383743666CENTRAL FAX: 44 1268298471CUSTOMER SERVICE: 44 2078710464LOST/STOLEN CARDS PHONE: 44 2078710464LOST/STOLEN CARDS FAX: 44 1268298471 |
| CENTRAL PHONE: 33 1577226266CUSTOMER SERVICE: 33 1577226266LOST/STOLEN CARDS PHONE: 33 1969390291LOST/STOLEN CARDS FAX: 33 42623097 |
| CENTRAL PHONE: USA 8705411242CENTRAL FAX: USA 8705411242INTERNATIONAL TELEX: 05364531LOST/STOLEN CARDS PHONE: USA 8705411130 |
| CENTRAL PHONE: 626 8882679413CENTRAL FAX: 626 8669366321CUSTOMER SERVICE: 626 8667957597LOST/STOLEN CARDS PHONE: 626 8667957597LOST/STOLEN CARDS FAX: 626 8669366321 |
| CENTRAL PHONE: 2109453006CENTRAL FAX: 2106374563CUSTOMER SERVICE: 2109453006LOST/STOLEN CARDS PHONE: 2109453006LOST/STOLEN CARDS FAX: 2106374563 |
| CENTRAL PHONE: 9403878585CUSTOMER SERVICE: 9403878585LOST/STOLEN CARDS PHONE: 9403878585LOST/STOLEN CARDS FAX: 9403805950 |
| CENTRAL PHONE: 27 2711234194CENTRAL FAX: 27 2711234274CUSTOMER SERVICE: 27 2711234241LOST/STOLEN CARDS PHONE: 27 2711234241LOST/STOLEN CARDS FAX: 27 2711234274 |
| CENTRAL PHONE: 800-245-8085CENTRAL FAX: 540-946-3212CUSTOMER SERVICE: 800-245-8085 |

FX: 34183 YAOCTR

570

291 3547

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | 3X-4390463 | | | | | | | | | | | | | | | | 479874 | | | | | | | | | | | 8769 | | | | | | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

STELEX 27646 CLARD VC

7924 GLMT MH

000027

2-7910

S CH

**U.S. V. ELIAS LEE SAMAHA**

**2:12-CR-00004-APG-GWF-28**


**Addendum B to Restitution List**

| BIN | BUSINESS | ADDRESS | ADDRESS 2 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 401242 | ADMINISTRADORA BANCO CONTINENTAL, S.A. | $1,012.24 | | SAN PEDRO SULA NO. 7 | | 32246 | HONDURAS |
| 438683 | 121 FINANCIAL CREDIT UNION | $199.80 | | JACKSONVILLE | FL | 32246 | UNITED STATES OF AMERICA |
| 415676 | 1880 BANK | $402.10 | | CAMBRIDGE | MD | 21613 | UNITED STATES OF AMERICA |
| 461025 | 1ST ADVANTAGE FEDERAL CREDIT UNION | $2,348.32 | | YORKTOWN | VA | 23692 | UNITED STATES OF AMERICA |
| 401724 | 1ST FINANCIAL BANK USA | $1,037.08 | | DUPREE | SD | 57529-0098 | UNITED STATES OF AMERICA |
| 432851 | 1ST FINANCIAL FEDERAL CREDIT UNION | $145.00 | | 1232 WENTZVILLE PARKWAY | MO | 63385 | UNITED STATES OF AMERICA |
| 415399 | 1ST LIBERTY FEDERAL CREDIT UNION | $1,049.87 | | 6200 3RD AVENUE NORTH | MT | 59405 | UNITED STATES OF AMERICA |
| 415171 | 1ST MIDAMERICA CREDIT UNION | $577.39 | | 731 EAST BETHALTO DRIVE | IL | 62010 | UNITED STATES OF AMERICA |
| 461652 | 1ST NORTHERN CALIFORNIA CREDIT UNION | $199.50 | | 1111 PINE STREET | CA | 94553 | UNITED STATES OF AMERICA |
| 410463 | 1ST UNITED SERVICES CREDIT UNION | $2,830.31 | | 5901 GIBRALTAR DRIVE NORTH | CA | 94588 | UNITED STATES OF AMERICA |
| 462785 | 4FRONT CREDIT UNION | $2,270.00 | | 3456 NORTH U.S. 31 SOUTH | MI | 49684 | UNITED STATES OF AMERICA |
| 447421 | 1STARK BANK | $313.53 | PAINE AND STEWART STREETS | BUILDING 1485, PETERSON | COLORADO SPRINGS | CO | 80914 | UNITED STATES OF AMERICA |
| 409020 | A-S-I FEDERAL CREDIT UNION | $963.17 | | 5508 CITRUS BOULEVARD | LA | 70123 | UNITED STATES OF AMERICA |
| 409606 | A.E.A. FEDERAL CREDIT UNION | $2,202.27 | | 1780 SOUTH FIRST AVENUE | AZ | 85364 | UNITED STATES OF AMERICA |
| 404656 | A.V.CO. FEDERAL CREDIT UNION | $169.71 | | 384 HARRY AYERS DRIVE | AL | 36206 | UNITED STATES OF AMERICA |
| 406666 | A+ FEDERAL CREDIT UNION | $448.75 | | 6420 HIGHWAY 290 EAST | TX | 78723 | UNITED STATES OF AMERICA |
| 479069 | AB SEB BANKAS | $1,965.91 | | 12 GEDIMINO AVENUE | | 1103 | LITHUANIA |
| 470519 | ABBEY NATIONAL | $609.37 | | 401 NORTH RIVERSIDE DRIVE | IL | 60031 | UNITED STATES OF AMERICA |
| 411288 | ABCO FEDERAL CREDIT UNION | $1,416.66 | | 621 BEVERLY-RANCOCAS ROAD | NJ | 8046 | UNITED STATES OF AMERICA |
| 427134 | ABERDEEN PROVING GROUND FEDERAL CREDIT UNION | $1,728.24 | | 1321 PULASKI HIGHWAY | MD | 21040 | UNITED STATES OF AMERICA |
| 423657 | ABNER FEDERAL CREDIT UNION | $792.79 | | 800 GREENBRIER CIRCLE | VA | 23320 | UNITED STATES OF AMERICA |
| 478769 | ABSA GROUP LIMITED | $5,931.03 | | ABSA TOWERS EAST | | 2001 | SOUTH AFRICA |
| 419050 | ACADEMY BANK, NATIONAL ASSOCIATION | $224.11 | | 2835 BRIARGATE BLVD | CO | 80920 | UNITED STATES OF AMERICA |
| 400330 | ACCENTRA CREDIT UNION | $3,474.96 | | 400 4TH AVENUE NORTHEAST | MN | 55912 | UNITED STATES OF AMERICA |
| 400073 | ACCESS NATIONAL BANK | $2,151.69 | | 14006 LEE JACKSON MEMORIAL HIGHWAY | VA | 20151 | UNITED STATES OF AMERICA |
| 447022 | ACME COMMERCIAL CREDIT UNION | $19.99 | | 13901 SOUTH PERRY AVENUE | IL | 60827 | UNITED STATES OF AMERICA |
| 420114 | ACNB CORPORATION | $198.55 | | 16-22 LINCOLN SQUARE | PA | 17325-1627 | UNITED STATES OF AMERICA |
| 447714 | ACU OF TEXAS | $81.55 | | 185 GENESEE STREET | NY | 13501 | UNITED STATES OF AMERICA |
| 438919 | ADVANCIAL FEDERAL CREDIT UNION | $1,604.56 | | 1845 WOODALL RODGERS FWY, SUITE 1300 | TX | 75201 | UNITED STATES OF AMERICA |
| 442244 | ADVANTAGE BANK | $171.40 | | 1475 DENVER AVENUE | CO | 80538 | UNITED STATES OF AMERICA |
| 402609 | ADVANTAGE FINANCIAL FEDERAL CREDIT UNION | $36.59 | SUITE 300A | 1519 F STREET NW | DC | 20004 | UNITED STATES OF AMERICA |
| 460243 | ADVANTIS CREDIT UNION | $549.92 | | 10501 SOUTHEAST MAIN STREET | OR | 97222 | UNITED STATES OF AMERICA |
| 474618 | ADVENTURE CREDIT UNION | $524.92 | | 650 32ND STREET SOUTHEAST | MI | 49548 | UNITED STATES OF AMERICA |
| 406066 | AEON CREDIT SERVICE (ASIA) CO., LTD. | $1,232.04 | | WORLD TRADE CENTRE | | | HONG KONG, CHINA |
| 420520 | AEON FINANCIAL SERVICE CO., LTD. | $10,908.56 | 1-1 NISHIKICHO KANDA CHIYODA-KU | | TOKYO | | 101-0054 | JAPAN |
| 460021 | ACCENTRA CREDIT UNION | $174.06 | | 402-41TH AVENUE NORTHEAST | | 28034 | SPAIN |
| 421793 | AEVIS EUROPA S.L. | $12,135.79 | | CI FRANCISCO SANCHO 41 | | | SPAIN |
| 482786 | AFFINITY CREDIT UNION | $363.76 | | 475 NORTHWEST HOFFMAN LANE | IA | 50313 | UNITED STATES OF AMERICA |
| 426198 | AFFINITY FEDERAL CREDIT UNION | $11,198.06 | | 73 MOUNTAINVIEW BOULEVARD | NJ | 7920 | UNITED STATES OF AMERICA |
| 430605 | AFFINITY PLUS FEDERAL CREDIT UNION | $24,972.70 | | 175 WEST LAFAYETTE ROAD | MN | 55107 | UNITED STATES OF AMERICA |
| 447533 | AFRICAN BANKS LIMITED | $280.00 | | BOWEN PLAZA, 100-175 DECARIE STREET | | | SOUTH AFRICA |
| 410842 | AFRICAN BANKING CORPORATION (MOZAMBIQUE) SARL | $2,993.00 | | ABC HOUSE, AVENIDA JULIUS NYERERE | | | MOZAMBIQUE |
| 401811 | AFRILAND FIRST BANK - GUINEE SA | $91.90 | | ALMAMYA, COMMUNE DE KALOUM | | | GUINEA |
| 406644 | AGOS DUCATO S.P.A | $1,001.22 | | VIA BERNINA 7 | | 20158 | ITALY |
| 461117 | AGRICULTURE FEDERAL CREDIT UNION | $1,601.14 | 1475 INDEPENDENCE AVENUE SOUTHWEST | USDA SOUTH BUILDING | WASHINGTON | DC | 20250 | UNITED STATES OF AMERICA |
| 414257 | AIB GROUP (UK) P.L.C. | $40,262.64 | | 4 QUEENS SQUARE | NI | BT1 3DJ | UNITED KINGDOM |
| 473284 | AIR ACADEMY FEDERAL CREDIT UNION | $11,228.34 | | 1355 KELLY JOHNSON BOULEVARD | CO | 80920 | UNITED STATES OF AMERICA |
| 447026 | AIR FORCE FEDERAL CREDIT UNION | $4,151.62 | | 1560 CABLE RANCH ROAD, SUITE 200 | TX | 78245 | UNITED STATES OF AMERICA |
| 423072 | AKBANK T.A.S. | $615.60 | | SABANCI CENTER 4 | | 34330 | TURKEY |
| 420405 | ALABAMA ONE CREDIT UNION | $150.83 | | 1215 VETERANS MEMORIAL PARKWAY | AL | 35404 | UNITED STATES OF AMERICA |
| 402073 | ALASKA STATE BANK | $2,605.84 | | 2223 DIMOND STREET | AK | 99801 | UNITED STATES OF AMERICA |
| 421793 | ALASKA USA FEDERAL CREDIT UNION | $30,109.55 | | 4000 CREDIT UNION DRIVE | AK | 99503 | UNITED STATES OF AMERICA |
| 448201 | ALGONQUIN STATE BANK | $210.51 | | 2400 HUNTINGTON DRIVE NORTH | IL | 60102 | UNITED STATES OF AMERICA |
| 406167 | ALLEGACY FEDERAL CREDIT UNION | $272.00 | | 1691 WESTBROOK PLAZA DRIVE | NC | 27103 | UNITED STATES OF AMERICA |
| 442483 | ALLIANCE BANK | $982.64 | | 101 WEST HANOVER STREET | PA | 17866 | UNITED STATES OF AMERICA |
| 469118 | ALLIANCE CREDIT UNION | $467.80 | | 3315 ALMADEN EXPRESSWAY, SUITE 55 | CA | 95118 | UNITED STATES OF AMERICA |
| 400974 | ALLIANT CREDIT UNION | $1,987.81 | | 11545 WEST TOUHY AVENUE | IL | 60666 | UNITED STATES OF AMERICA |
| 440415 | ALLIED FEDERAL CREDIT UNION | $200.00 | | 2201 SOUTH EAST GREEN OAKS BOULEVARD | TX | 76018 | UNITED STATES OF AMERICA |
| 408531 | ALLIED IRISH BANKS P.L.C. | $23,554.66 | | BLOCK E4, BANK CENTRE | | 4 | REPUBLIC OF IRELAND |
| 408007 | ALLWAY NETWORK SERVICES CO., LTD. | $1,153.76 | 5-10F# A1 BLDG, 749 SOUTH YANGGAO RD | LUJIAZUI CENTURY FINAN | SHANGHAI | | 200127 | CHINA |
| 444846 | ALOHA PACIFIC FEDERAL CREDIT UNION | $1,346.29 | | 832 SOUTH HOTEL STREET | HI | 96813 | UNITED STATES OF AMERICA |
| 400001 | ALPHA BANK S.A. | $11,953.02 | | 40 STADIOU STREET | | 102 52 | GREECE |
| 447283 | ALPINE BANK | $1,917.64 | | 2200 GRAND AVENUE | CO | 81601 | UNITED STATES OF AMERICA |
| 442552 | ALPS FEDERAL CREDIT UNION | $200.00 | | 101 NORTH STATE STREET | UT | 84097 | UNITED STATES OF AMERICA |
| 420538 | ALTA VISTA CREDIT UNION | $503.79 | | 1425 WEST LUGONIA AVE | CA | 92374 | UNITED STATES OF AMERICA |
| 432741 | ALTAONE FEDERAL CREDIT UNION | $866.26 | | 701 SOUTH CHINA LAKE BOULEVARD | CA | 93555 | UNITED STATES OF AMERICA |
| 406588 | ALTER EGO CREDIT UNION | $300.00 | | 1511 NORTH PROJECT STREET | LA | 71301 | UNITED STATES OF AMERICA |
| 478805 | ALTRA FEDERAL CREDIT UNION | $162.36 | | 275 13RD SOUTH SOUTH | WI | 54601 | UNITED STATES OF AMERICA |
| 462161 | AMARILLO NATIONAL BANK | $162.36 | | 410 SOUTH TAYLOR | TX | 79101 | UNITED STATES OF AMERICA |
| 449104 | AMBOY BANK | $417.92 | | 3590 U.S. HIGHWAY 9 | NJ | 8857 | UNITED STATES OF AMERICA |
| 433769 | AMERICA FIRST CREDIT UNION | $22,424.41 | | 1344 WEST 4675 SOUTH | UT | 84405 | UNITED STATES OF AMERICA |
| 462951 | AMERICAN 1 CREDIT UNION | $750.73 | | 718 EAST MICHIGAN AVENUE | MI | 49201 | UNITED STATES OF AMERICA |
| 448404 | AMERICAN AIRLINES FEDERAL CREDIT UNION | $884.16 | | 4151 AMON CARTER BOULEVARD | TX | 76155 | UNITED STATES OF AMERICA |
| 411601 | AMERICAN BANK | $143.98 | | 1873 601 HIGHWAY 19 | TX | 78375 | UNITED STATES OF AMERICA |
| 413731 | AMERICAN BANK CENTER | $4,940.00 | | 140 FIRST AVENUE WEST | ND | 58601 | UNITED STATES OF AMERICA |
| 403025 | AMERICAN EAGLE FINANCIAL CREDIT UNION | $1,674.06 | | 417 MAIN STREET | CT | 06108-2128 | UNITED STATES OF AMERICA |
| 418833 | AMERICAN HERITAGE BANK | $2,676.62 | | 1531 NORTH GLADYS STREET | OK | 74066 | UNITED STATES OF AMERICA |
| 441131 | AMERICAN NATIONAL BANK AND TRUST COMPANY | $1,461.93 | | 628 MAIN STREET | VA | 24541 | UNITED STATES OF AMERICA |
| 463149 | AMERICAN SAVINGS BANK | $64.84 | | 135 CITY CENTRE MALL | HI | 45042 | UNITED STATES OF AMERICA |
| 419040 | AMERICAN SAVINGS BANK, FSB | $299.00 | | 503 CHILLICOTHE STREET | OH | 45662 | UNITED STATES OF AMERICA |

| ID | Name | Amount | Address | Address 2 | City | State | Code | Country |
|---|---|---|---|---|---|---|---|---|
| 480785 | AMERICAN SOUTHWEST CREDIT UNION | $509.00 | 3006 EAST FRY BOULEVARD | | SIERRA VISTA | AZ | 85635 | UNITED STATES OF AMERICA |
| 497674 | AMERICAS FIRST FEDERAL CREDIT UNION | $497.68 | 6701 WINCHESTER ROAD | | DULUTH | GA | 52615 | UNITED STATES OF AMERICA |
| 437372 | AMERICAS CREDIT UNION, A FEDERAL CREDIT UNION | $1,088.03 | 12TH & PENDLETON STREET, BUILDING 2201 | | FORT LEWIS | WA | 98433-0338 | UNITED STATES OF AMERICA |
| 433177 | AMERICAS FIRST FEDERAL CREDIT UNION | $113.96 | 1200 4TH AVENUE NORTH | | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 435053 | AMERICO CREDIT UNION | $4,008.40 | 1918 BLACK RIVER BOULEVARD | | ROME | NY | 13440 | UNITED STATES OF AMERICA |
| 418622 | AMERISTATE BANK | $789.07 | 300 SOUTH MAIN STREET | | MOULTRIE | GA | 31788 | UNITED STATES OF AMERICA |
| 418623 | AMERISTATE BANK | $137.69 | 113 SOUTH PENNSYLVANIA STREET | | ATOKA | OK | 74525-2431 | UNITED STATES OF AMERICA |
| 486130 | ANAHUAC NATIONAL BANK | $570.70 | P.O. BOX N 881 SOUTH ROSS STERLING | | ANAHUAC | TX | 77514 | UNITED STATES OF AMERICA |
| 489237 | ANCHOR BANK | $252.20 | 120 NORTH BROADWAY | | ABERDEEN | WA | 98520 | UNITED STATES OF AMERICA |
| 440494 | ANDIGO CREDIT UNION | $534.00 | 1205 EAST ALGONQUIN ROAD | | SCHAUMBURG | IL | 60196 | UNITED STATES OF AMERICA |
| 461374 | ANDIGO CREDIT UNION | $392.00 | 1205 EAST ALGONQUIN ROAD | | SCHAUMBURG | IL | 60196 | UNITED STATES OF AMERICA |
| 413856 | ANDREWS FEDERAL CREDIT UNION | $5,698.96 | 5711 ALLENTOWN ROAD, SUITE 400 | | SUITLAND | MD | 20746 | UNITED STATES OF AMERICA |
| 490037 | ANECA FEDERAL CREDIT UNION | $741.77 | 4381 YOUREE DRIVE | | SHREVEPORT | LA | 71105 | UNITED STATES OF AMERICA |
| 470104 | ANHEUSER-BUSCH EMPLOYEES' CREDIT UNION | $4,454.86 | 1001 LYNCH STREET | | ST. LOUIS | MO | 63118 | UNITED STATES OF AMERICA |
| 440280 | ANZ BANK (TAIWAN) LIMITED | $4,085.37 | 16F, NO.7, SONGREN RD., XINYI DIST. | | TAIPEI | | 110 | TAIWAN |
| 436773 | ANZ BANK NEW ZEALAND LIMITED | $9,530.73 | LEVEL 10, 170-186 FEATHERSTON STREET | | WELLINGTON | | 6011 | NEW ZEALAND |
| 447624 | AO RAIFFEISENBANK | $97.65 | 17/1, TROITZKAYA STREET | | MOSCOW | | 129090 | RUSSIAN FEDERATION |
| 487252 | APCO FEDERAL CREDIT UNION | $726.28 | 7201 HAMILTON BOULEVARD | | ALLENTOWN | PA | 18195 | UNITED STATES OF AMERICA |
| 409443 | APCO EMPLOYEES CREDIT UNION | $784.01 | 1608 7TH AVENUE NORTH | | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 484351 | APL FEDERAL CREDIT UNION | $356.79 | 11050 JOHNS HOPKINS ROAD | | LAUREL | MD | 20723-6099 | UNITED STATES OF AMERICA |
| 450241 | APPALACHIAN COMMUNITY FEDERAL CREDIT UNION | $173.86 | 5034 BOBBY HICKS HIGHWAY, SUITE 2 | | GRAY | TN | 37615 | UNITED STATES OF AMERICA |
| 413491 | APPLE BANK FOR SAVINGS | $1,007.98 | 1395 NORTHERN BOULEVARD | | MANHASSET | NY | 11030 | UNITED STATES OF AMERICA |
| 470416 | APPLE FEDERAL CREDIT UNION | $6,129.24 | 4029 RIDGE TOP ROAD | | FAIRFAX | VA | 22030 | UNITED STATES OF AMERICA |
| 422209 | APPLIED BANK | $4,343.92 | 660 PLAZA DRIVE | | NEWARK | DE | 19702 | UNITED STATES OF AMERICA |
| 402604 | ARAB INTERNATIONAL BANK | $762.00 | 35, ABDEL KHALEK SARWAT STREET | | CAIRO | | 11511 | EGYPT |
| 406037 | ARAB NATIONAL BANK | $614.81 | ARAB NATIONAL BANK BUILDING | | RIYADH | | 11564 | SAUDI ARABIA |
| 416616 | ARBOR FINANCIAL CREDIT UNION | $915.58 | 1551 SOUTH 9TH STREET | | KALAMAZOO | MI | 49009 | UNITED STATES OF AMERICA |
| 422737 | ARDEX | $931.86 | 1050 PENNSYLVANIA STREET SUITE 600 | | PHILADELPHIA | PA | 19130 | UNITED STATES OF AMERICA |
| 411524 | ARIZONA CENTRAL CREDIT UNION | $1,550.11 | 2020 NORTH CENTRAL AVENUE, SUITE 600 | | PHOENIX | AZ | 85004 | UNITED STATES OF AMERICA |
| 410922 | ARIZONA FEDERAL CREDIT UNION | $4,679.59 | 333 NORTH 44TH STREET | | PHOENIX | AZ | 85008 | UNITED STATES OF AMERICA |
| 413491 | ARKANSAS FEDERAL CREDIT UNION | $1,560.42 | 2424 MARSHALL ROAD | | JACKSONVILLE | AR | 72076 | UNITED STATES OF AMERICA |
| 440203 | ARLINGTON COMMUNITY FEDERAL CREDIT UNION | $844.75 | 5666 COLUMBIA PIKE | | FALLS CHURCH | VA | 22041 | UNITED STATES OF AMERICA |
| 412257 | ARMED FORCES BANK, NATIONAL ASSOCIATION | $1,774.07 | THIRD STREET AND KANSAS AVENUE | | FORT LEAVENWORTH | KS | 66027 | UNITED STATES OF AMERICA |
| 429467 | AROOSTOOK COUNTY FEDERAL SAVINGS AND LOAN ASSOCIATION | $200.00 | 43 HIGH STREET | | CARIBOU | ME | 4736 | UNITED STATES OF AMERICA |
| 420625 | ARROWHEAD CENTRAL CREDIT UNION | $1,920.71 | 550 E. HOSPITALITY LANE SUITE 200 | | SAN BERNARDINO | CA | 92408 | UNITED STATES OF AMERICA |
| 422323 | ARVEST BANK | $7,122.10 | 75 NORTHEAST STREET | | FAYETTEVILLE | AR | 72701 | UNITED STATES OF AMERICA |
| 450241 | AS SEB BANKA | $100.15 | 4AKMS NERUTANS STREET 1, VALDLAUCI | | RIGA RAJONS | | 1076 | LATVIA |
| 406487 | ASB BANK | $1,985.97 | 300 QUEEN STREET | | AUCKLAND | | 1003 | NEW ZEALAND |
| 409860 | ASCEND FEDERAL CREDIT UNION | $1,832.72 | 500 ARPARK DRIVE | | TULLAHOMA | TN | 37388 | UNITED STATES OF AMERICA |
| 401684 | ASOCIACION GREMIAL DE INSTITUCIONES FINANCIERAS - CREDIBANCO | $18,528.65 | CALLE 72 NO. 6-12 | | BOGOTA | | | COLOMBIA |
| 405572 | ASPIRE FEDERAL CREDIT UNION | $204.01 | 67 WALNUT AVENUE | | CLARK | NJ | 7066 | UNITED STATES OF AMERICA |
| 420585 | ASSOCIATED CREDIT UNION OF TEXAS | $2,965.96 | 6231 CROOKED CREEK ROAD | | NORCROSS | GA | 30092 | UNITED STATES OF AMERICA |
| 401184 | ASSOCIATED CREDIT UNION OF TEXAS | $1,576.67 | 1095 WEST LEAGUE CITY PARKWAY | | LEAGUE CITY | TX | 77573 | UNITED STATES OF AMERICA |
| 432882 | ASSOCIATED SCHOOL EMPLOYEES CREDIT UNION | $74.99 | 1690 SOUTH CANFIELD NILES ROAD | | YOUNGSTOWN | OH | 44515 | UNITED STATES OF AMERICA |
| 452605 | ATLANTA POSTAL CREDIT UNION | $182.12 | 3900 CROWN ROAD | | ATLANTA | GA | 30304 | UNITED STATES OF AMERICA |
| 433248 | ATLANTICUS | $284.89 | 8811 HOLDEN BOULEVARD | | FAIRFIELD | OH | 45014-2109 | UNITED STATES OF AMERICA |
| 420635 | AURORA FEDERAL CREDIT UNION | $469.52 | 12205 EAST MISSISSIPPI AVENUE UNIT-J | | AURORA | CO | 80012 | UNITED STATES OF AMERICA |
| 409390 | AUSTIN COUNTY STATE BANK | $94.11 | 436 SOUTH FRONT STREET | | BELLVILLE | TX | 77418 | UNITED STATES OF AMERICA |
| 420100 | AUSTIN TELCO FEDERAL CREDIT UNION | $886.59 | 8929 SHOAL CREEK BOULEVARD | | AUSTIN | TX | 78757 | UNITED STATES OF AMERICA |
| 402740 | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | $71,062.61 | 75 DORCAS ST | | SOUTH MELBOURNE | VI | 3205 | AUSTRALIA |
| 442342 | AVADIAN CREDIT UNION | $1,674.74 | 1 RIVERCHASE PARKWAY SOUTH | | HOOVER | AL | 35244 | UNITED STATES OF AMERICA |
| 433506 | AVANTCARD DESIGNATED ACTIVITY COMPANY | $2,229.00 | DUBLIN ROAD | | CARRICK ON SHANNON | | Co.Leitrim | REPUBLIC OF IRELAND |
| 461371 | AZER-TURK BANK OJSC | $199.07 | 2 MAMMADGULUZADEH 85 192/193 | | BAKU | | AZ1078 | AZERBAIJAN |
| 406501 | B&L STATE FEDERAL CREDIT UNION | $1,689.00 | 87 BRISBANE ROAD | | LAUNCESTON | TA | | AUSTRALIA |
| 420676 | BAC FLORIDA BANK | $3,462.06 | 601 NORTH GREENWOOD AVENUE | | MUNCIE | IN | | UNITED STATES OF AMERICA |
| 411786 | BANCA DI SASSARI S.P.A. | $74.99 | VIALE MANCINI 2 | | SASSARI | | 7100 | ITALY |
| 455601 | BANCA NAZIONALE DEL LAVORO SPA | $55,710.79 | VIA VITTORIO VENETO 119 | | ROME | | 187 | ITALY |
| 412724 | BANCA SELLA S.P.A. | $889.01 | PIAZZA GAUDENZIO SELLA 1 | | BIELLA | | 13900 | ITALY |
| 412839 | BANCO AGROMERCANTIL DE GUATEMALA S.A. | $502.34 | 7A. AVENIDA 7-30, ZONA 9 | | GUATEMALA | | | GUATEMALA |
| 406838 | BANCO AMAMBAY S.A. | $927.34 | ESTRELLA ESQ. 14 DE MAYO | | ASUNCION | | | PARAGUAY |
| 464584 | BANCO AZTECA SA, INSTITUCION DE BANCA MULTIPLE | $92.44 | AV INSURGENTES SUR NO. 3579 | COLONIA TLALPAN LA J | MEXICO, D.F. | | 14000 | MEXICO |
| 406873 | BANCO BILBAO VIZCAYA ARGENTARIA PARAGUAY S.A. | $865.11 | YEGROS 435 C/25 DE MAYO | | ASUNCION | | | PARAGUAY |
| 423821 | BANCO BOLIVARIANO C.A. | $1,685.08 | JUNIN 200 Y PANAMA | PISO 4 | GUAYAQUIL | | | ECUADOR |
| 460665 | BANCO BRADESCO CARTOES S.A. | $235,816.64 | CIDADE DE DEUS S/N | PREDIO CINZA - 1 ANDAR | OSASCO | SP | 06029-901 | BRAZIL |
| 422053 | BANCO BRADESCO S.A. | $661.64 | CIDADE DE DEUS, VILA YARA | | OSASCO | SP | 06029-900 | BRAZIL |
| 400305 | BANCO CITIBANK SA | $431.51 | AVENIDA PAULISTA, 1111 | | SAO PAULO | SP | 1311 | BRAZIL |
| 454648 | BANCO COMERCIAL PORTUGUES S.A. | $7,025.11 | PRAÇA D. JOAO I, 28 | | PORTO | | 4000-296 | PORTUGAL |
| 455103 | BANCO CONTINENTAL | $611.87 | AV. REPUBLICA DE PANAMA 3055 | | LIMA | | L-27 | PERU |
| 422410 | BANCO CONTINENTAL, S.A. | $2,191.49 | ESTRELLA 421 | | ASUNCION | | | PARAGUAY |
| 423629 | BANCO DAVIVIENDA (COSTA RICA) S.A. | $810.07 | AVE. PRIMERA CALLE CERO | | SAN JOSE | | | COSTA RICA |
| 423853 | BANCO DE AMERICA CENTRAL, S.A. | $52.50 | 7A. AVENIDA 7-24, ZONA 9 | | GUATEMALA | | | GUATEMALA |
| 415283 | BANCO DE CHILE | $162.17 | AHUMADA 251 | | SANTIAGO | | | CHILE |
| 406882 | BANCO DE CREDITO DE BOLIVIA, S.A. | $442.78 | CALLE COLON 832 MERCADO 1308 | | LA PAZ | | | BOLIVIA |
| 463402 | BANCO DE CREDITO DEL PERU | $74.30 | JIRON LAMPA 499 | | LIMA 1 | | | PERU |
| 406817 | BANCO DE CREDITO E INVERSIONES | $1,271.18 | HUERFANOS 1134 | | SANTIAGO | | | CHILE |
| 406585 | BANCO DE DESARROLLO RURAL, S.A. BANRURAL | $583.34 | 1A CALLE 8-79, ZONA 10 | | GUATEMALA | | | GUATEMALA |
| 404832 | BANCO DE GUAYAQUIL, S.A. | $60,727.13 | P. ICAZA Y PICHINCHA 106 Y/O 107 | | GUAYAQUIL | | | ECUADOR |
| 421455 | BANCO DE LA PRODUCCION, S.A. | $297.66 | CENTRO CORPORATIVO BANPRO, ROTONDA | EL GUEGUENSE 1C. ESTE | MANAGUA | | | NICARAGUA |

Visa Issuers Victim List

| ID | Issuer | Amount | Address | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|
| 464832 | BANCO DE LA PROVINCIA DE BUENOS AIRES | $106,00 | BARTOLOME MITRE 437 | BUENOS AIRES | | 1036 | ARGENTINA |
| 465089 | BANCO DE VENEZUELA | $680,00 | AV. FRANCISCO DE MIRANDA, EDF. EL PARQUE | CARACAS | | 1010 | VENEZUELA |
| 465179 | BANCO DEL PACIFICO S.A. | $946,00 | GENERAL CORDOVA Y JUNIN, ESQUINA | GUAYAQUIL | | | ECUADOR |
| 469401 | BANCO DO BRASIL S.A. | $45.926,32 | SBS/QD.04-BL.C- LOTE 32 - EDIF-SEDE III | BRASILIA | DF | 70070-100 | BRAZIL |
| 402010 | BANCO FINANCIERA COMERCIAL HONDURENA, S.A. | $2.663,37 | ENTRE LAS COLONIAS EDIF. PLAZA VICTORIA | TEGUCIGALPA | | | HONDURAS |
| 460104 | BANCO GENERAL, S.A. | $2.020,99 | AVE. CUBA Y CALLE 34 | PANAMA | | | PANAMA |
| 451328 | BANCO GNB PARAGUAY, S.A. | $1.699,83 | AVDA. AVIADORES DEL CHACO 2351 ESQ. | ASUNCION | | | PARAGUAY |
| 423927 | BANCO INTERNACIONAL, S.A. | $1.372,43 | AVENIDA REPUBLICA 15-80, ZONA 10 | GUATEMALA | | | GUATEMALA |
| 408689 | BANCO ITAU PARAGUAY S.A. | $22.209,72 | OLIVA NO. 349 C/CHILE | ASUNCION | | | PARAGUAY |
| 465510 | BANCO ITAU URUGUAY S.A. | $60.377,95 | ZABALA 1463 | MONTEVIDEO | | | URUGUAY |
| 400248 | BANCO ITAUCARD, S.A. | $104.080,15 | P/LA ALFREDO E. SOUZA ARANHA, 100 TORRE C | SAO PAULO | SP | 04344-902 | BRAZIL |
| 414766 | BANCO LAFISE S.A. | $302,44 | OFIPLAZA DEL ESTE, EDIFICIO C | SAN JOSE | | | COSTA RICA |
| 491366 | BANCO MERCANTIL DEL NORTE S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO FINANCIERO BANORTE | $4.243,73 | PASEO DE LA REFORMA 116, COLONIA JUAREZ | MEXICO D.F. | | 6600 | MEXICO |
| 491386 | BANCO NACIONAL DE MEXICO, S.A. | $2.073,97 | RIO MAGDALENA 108 | MEXICO D.F. | | 3250 | MEXICO |
| 454505 | BANCO OCCIDENTAL DE DESCUENTO, BANCO UNIVERSAL C.A. | $33.325,54 | AV. 17 ENTRE CALLES 77 Y 78, EDIF. BANCO OCCIDENTAL | MARACAIBO-ESTADO ZULIA | | | VENEZUELA |
| 454039 | BANCO POPULAR DE PUERTO RICO | $11.028,76 | AVE. MUNOZ RIVERA 209, EDIF. POPULAR CENTER | HATO REY | | 918 | PUERTO RICO |
| 411097 | BANCO PROMERICA DE GUATEMALA S.A. | $4.790,76 | 16 CALLE 0-36, ZONA 10 | GUATEMALA | | 1010 | GUATEMALA |
| 471907 | BANCO PROVINCIAL, S.A. BANCO UNIVERSAL | $713,46 | CENTRO FINANCIERO PROVINCIAL, AV. ESTE O, SAN BERNARDINO | CARACAS | | 1060 | VENEZUELA |
| 471851 | BANCO REGIONAL DE MONTERREY S.A. BANREGIO | $997,12 | AVE. VASCONCELOS NO. 142 OTE., COLONIA DEL VALLE | GZA.GARCIA N.L. MONTERREY | | 66200 | MEXICO |
| 450419 | BANCO SANTANDER S.A. | $29.335,46 | RUA SETE DE SETEMBRO, 1028 | PORTO ALEGRE | RS | 90010-191 | BRAZIL |
| 411016 | BANCO SANTANDER S.A. | $2.771,11 | CERRITO 448 | MONTEVIDEO | | | URUGUAY |
| 449562 | BANCORPSOUTH BANK | $1.955,46 | SPRING AND TROY STREETS | TUPELO | MS | 38801 | UNITED STATES OF AMERICA |
| 448262 | BANESCO BANCO UNIVERSAL C.A. | $1.390,34 | TORRE BANESCO / AV. PRAL. LAS MERCEDES | EL ROSAL, CARACAS | | 1060 | VENEZUELA |
| 404950 | BANGOR FEDERAL CREDIT UNION | $3.466,94 | 339 KOVANTON AD | BANGOR | ME | 04401 | UNITED STATES OF AMERICA |
| 415186 | BANK & TRUST COMPANY | $74,99 | 401 NORTH MADISON | LITCHFIELD | IL | 62056 | UNITED STATES OF AMERICA |
| 430434 | BANK AUDI S.A.L | $1.694,55 | SOFIL CENTER, 3RD FLOOR, CHARLES MALEK AVENUE, ASHRAFIEH | BEIRUT | | | LEBANON |
| 440210 | BANK-FUND STAFF FEDERAL CREDIT UNION | $11.106,81 | 1725 I STREET NW | WASHINGTON | DC | 20006 | UNITED STATES OF AMERICA |
| 408650 | BANK GOSPODARSTWA KRAJOWEGO | $49,98 | AL JERROZ/LMBKIE 7 | WARSAW | | 00-855 | POLAND |
| 460309 | BANK HANDLOWY W WARSZAWIE S.A. | $334,86 | ULICA SENATORSKA 18 | WARSAW | | 00-923 | POLAND |
| 410609 | BANK LEUMI LE-ISRAEL B.M. | $4.561,92 | 33 SHEILLA VALLEY STREET | TEL AVIV | | | ISRAEL |
| 410289 | BANK MILLENNIUM SPOLKA AKCYJNA | $29,24 | ULICA STANISLAWA ZARYNA 2A | WARSAW | | 02-593 | POLAND |
| 400275 | BANK OF AFRICA - NIGER SA | $40,90 | P.O BOX 10 973 | NIAMEY | | | NIGER |
| 438602 | BANK OF AKRON | $462,90 | 48 MAIN STREET | AKRON | NY | 14001 | UNITED STATES OF AMERICA |
| 456490 | BANK OF AMERICA - COMMERCIAL CREDIT | $466.984,62 | 1100 NORTH KING STREET | WILMINGTON | DE | 19894-0161 | UNITED STATES OF AMERICA |
| 436188 | BANK OF AMERICA - CONSUMER CREDIT | $3.245.107,53 | 101 SOUTH TRYON STREET | CHARLOTTE | NC | 28280 | UNITED STATES OF AMERICA |
| 401670 | BANK OF AMERICA, NATIONAL ASSOCIATION | $3.022,76 | 200 FRONT STREET WEST, SUITE 2700 | TORONTO | ON | M5V 3L2 | CANADA |
| 445624 | BANK OF AYUDHYA PUBLIC COMPANY LIMITED | $1.144,08 | 550 PLOENCHIT ROAD, PATHUMWAN | BANGKOK | | 10330 | THAILAND |
| 458143 | BANK OF BRIDGER, NATIONAL ASSOCIATION | $299,07 | 101 SOUTH MAIN STREET | BRIDGER | MT | 59014 | UNITED STATES OF AMERICA |
| 458124 | BANK OF CHINA LIMITED | $5.625,67 | NO. 1 FUXINGMEN NEI DAJIE | BEIJING | | 100018 | CHINA |
| 456496 | BANK OF CLARKE COUNTY | $99,74 | TWO EAST MAIN STREET | BERRYVILLE | VA | 22611 | UNITED STATES OF AMERICA |
| 434309 | BANK OF CLEVELAND | $89,74 | 75 FIRST STREET, NORTHWEST | CLEVELAND | TN | 37320 | UNITED STATES OF AMERICA |
| 481110 | BANK OF COMMUNICATIONS | $1.590,17 | 19 IVAN VIA ROAD | SHANGHAI | | 200233 | CHINA |
| 460509 | BANK OF CYPRUS PUBLIC COMPANY LIMITED | $40,90 | 10 ST RAERINOS STREET, AYIA PARASKEVI | NICOSIA | | 2002 | CYPRUS |
| 460434 | BANK OF GUAM | $882,89 | 111 CHALAN SANTO PAPA | HAGATNA | GU | 96910 | GUAM |
| 479742 | BANK OF HAWAII | $1.673,90 | 111 SOUTH HOTEL STREET | HONOLULU | HI | 96813 | UNITED STATES OF AMERICA |
| 440261 | BANK OF IDAHO | $515,09 | STATE HIGHWAY 64 | | ID | 83440 | UNITED STATES OF AMERICA |
| 415191 | BANK OF IDAHO | $502,01 | 389 NORTH CAPITAL AVENUE | IDAHO FALLS | ID | 83404-3555 | UNITED STATES OF AMERICA |
| 421383 | BANK OF IRELAND (UK) PLC | $71,41 | BOW BELLS HOUSE, 1 BREAD STREET | LONDON | | EC4M 9BE | UNITED KINGDOM |
| 490613 | BANK OF LABOR | $330,22 | 756 MINNESOTA AVENUE | KANSAS CITY | KS | 66101 | UNITED STATES OF AMERICA |
| 430694 | BANK OF MALDIVES PLC | $130,94 | 11 BODUTHAKURUFAANU MAGU | MALE | | 20026 | MALDIVES |
| 432536 | BANK OF NEW ZEALAND | $50.178,01 | 80 BOLLCOTT STREET | WELLINGTON | | | NEW ZEALAND |
| 432574 | BANK OF OAK RIDGE | $84,72 | 831 JULIAN AVENUE | THOMASVILLE | NC | 27360 | UNITED STATES OF AMERICA |
| 434548 | BANK OF OCEAN CITY | $4.672,33 | 10065 GOLF COURSE ROAD | OCEAN CITY | MD | 21842 | UNITED STATES OF AMERICA |
| 404070 | BANK OF O'FALLON | $845,44 | 901 SOUTH LINCOLN AVENUE | O'FALLON | IL | 62269-8826 | UNITED STATES OF AMERICA |
| 415760 | BANK OF QUEENSLAND LIMITED | $3.540,25 | LEVEL 17, 360 QUEEN STREET | BRISBANE | | 4000 | AUSTRALIA |
| 476591 | BANK OF SCOTLAND PLC | $347.207,20 | THE MOUND | EDINBURGH | | EH1 1YZ | UNITED KINGDOM |
| 402800 | BANK OF SPRINGFIELD | $97,00 | 3400 WEST WABASH | SPRINGFIELD | IL | 62711 | UNITED STATES OF AMERICA |
| 460710 | BANK OF STOCKTON | $2.835,20 | 301 EAST MINER AVENUE | STOCKTON | CA | 95202 | UNITED STATES OF AMERICA |
| 430849 | BANK OF STOCKTON | $846,00 | | STOCKTON | CA | 95210 | UNITED STATES OF AMERICA |
| 440084 | BANK OF TAIWAN | $34,91 | 120 CHUNGKING SOUTH RD., SECTION 1 | TAIPEI, R.O.C. | | | TAIWAN |
| 440612 | BANK OF TENNESSEE | $917,50 | 301 EAST CENTER STREET | KINGSPORT | TN | 37660 | UNITED STATES OF AMERICA |
| 489276 | BANK OF THE JAMES | $115,00 | 615 CHURCH STREET | LYNCHBURG | VA | 24510 | UNITED STATES OF AMERICA |
| 464411 | BANK OF THE PACIFIC | $71,96 | 300 EAST MARKET STREET | ABERDEEN | WA | 98520 | UNITED STATES OF AMERICA |
| 434622 | BANK OF THE WEST | $74,99 | 180 MONTGOMERY STREET | SAN FRANCISCO | CA | 94104 | UNITED STATES OF AMERICA |
| 418875 | BANK OF UTAH | $411,16 | 2605 WASHINGTON BOULEVARD | OGDEN | UT | 84402 | UNITED STATES OF AMERICA |
| 403922 | BANK OF VALLETTA P.L.C | $5.276,00 | 58 ZACHARY STREET | VALLETTA | | VLT 1130 | MALTA |
| 460939 | BANK POLSKA KASA OPIEKI S.A. (BANK PEKAO SA) | $650,39 | 53/57 GRZYBOWSKA STREET | WARSZAWA | | 00-950 | POLAND |
| 477804 | BANK SNB | $99,55 | 4, CHURCH ROAD, SEC. 1 | TAIPEI, R.O.C. | | 100 | TAIWAN |
| 447205 | BANKERS BANK | $474,75 | 608 SOUTH MAIN STREET | STILLWATER | OK | 74074 | UNITED STATES OF AMERICA |
| 412188 | BANKERS BANK | $405,68 | 7700 MINERAL POINT ROAD | MADISON | WI | 53717 | UNITED STATES OF AMERICA |
| 412201 | BANKERS BANK OF KANSAS | $237,70 | 555 NORTH WOODLAWN STREET | WICHITA | KS | 67206 | UNITED STATES OF AMERICA |
| 438650 | BANKERS BANK OF THE WEST | $1.318,25 | 1099 18TH STREET, SUITE 2700 | DENVER | CO | 80202-1027 | UNITED STATES OF AMERICA |
| 435143 | BANKERS TRUST COMPANY | $648,70 | 453 7TH STREET | DES MOINES | IA | 50309 | UNITED STATES OF AMERICA |
| 404905 | BANKFINANCIAL, NATIONAL ASSOCIATION | $138,27 | 21110 SOUTH WESTERN AVENUE | OLYMPIA FIELDS | IL | 60461 | UNITED STATES OF AMERICA |
| 443581 | BANNER BANK (IDAHO) | $2.030,70 | | | ID | | UNITED STATES OF AMERICA |
| 464965 | BANNERBANK | $449,28 | | | WA | | UNITED STATES OF AMERICA |
| 417684 | BANKNEWPORT | $55,55 | 10 WASHINGTON SQUARE | NEWPORT | RI | 02840 | UNITED STATES OF AMERICA |
| 438052 | BANKPLUS | $1.774,83 | 202 JACKSON STREET | BELZONI | MS | 39038 | UNITED STATES OF AMERICA |
| 438052 | BANKUNITED, NATIONAL ASSOCIATION | $98,55 | 14817 OAK LANE | MIAMI LAKES | FL | 33016 | UNITED STATES OF AMERICA |

| ID | Name | Amount | Address | Address 2 | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 497600 | BANQUE FEDERATIVE DU CREDIT MUTUEL | $3,129.71 | 34 RUE DU WACKEN | | STRASBOURG | | 67000 | FRANCE |
| 492707 | BANQUE LAURENTIENNE DU CANADA | $1,513.42 | 1981 MCGILL COLLEGE AVENUE, 20TH FLOOR | | MONTREAL | QC | H5A 3K3 | CANADA |
| 465222 | BANQUE LIBANO-FRANCAISE SAL | $1,479.79 | LIBERTY TOWER | ROMA STREET | BEIRUT | | | LEBANON |
| 699655 | BANQUE SAUDI FRANSI | $9,655.82 | AL MATHER ROAD | | RIYADH | | 11554 | SAUDI ARABIA |
| 429102 | BANTERRA BANK | $560.41 | 3201 BANTERRA DRIVE | | MARION | IL | 62959 | UNITED STATES OF AMERICA |
| 415490 | BAPTIST HEALTH SOUTH FLORIDA FEDERAL CREDIT UNION | $842.76 | 15330 SW 39TH STREET | BLDG. C-1 | MIAMI | FL | 33186 | UNITED STATES OF AMERICA |
| 447978 | BAR HARBOR BANK & TRUST | $1,079.16 | 82 MAIN STREET | | BAR HARBOR | ME | 4609 | UNITED STATES OF AMERICA |
| 463315 | BARCLAYS BANK DELAWARE | $33,076.96 | 100 SOUTH WEST STREET | | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 403584 | BARCLAYS BANK PLC | $81,029.01 | 1 CHURCHILL PLACE | | LONDON | EN | E14 5HP | UNITED KINGDOM |
| 446910 | BARKSDALE FEDERAL CREDIT UNION | $400.02 | 2701 VILLAGE LANE | | BOSSIER CITY | LA | 71112 | UNITED STATES OF AMERICA |
| 420618 | BASHAS ASSOCIATES FEDERAL CREDIT UNION | $547.47 | 735 EAST GUADALUPE ROAD | | TEMPE | AZ | 85283 | UNITED STATES OF AMERICA |
| 420617 | BAXTER CREDIT UNION | $5,550.71 | 340 NORTH MILWAUKEE AVENUE | | VERNON HILLS | IL | 60061 | UNITED STATES OF AMERICA |
| 430833 | BAY BANK, FSB | $382.02 | 2328 WEST JOPPA ROAD, SUITE 325 | | LUTHERVILLE | MD | 21093 | UNITED STATES OF AMERICA |
| 463691 | BAY CITIES CREDIT UNION | $441.60 | 2277 MAIN STREET | | HAYWARD | CA | 94541 | UNITED STATES OF AMERICA |
| 427685 | BAY CREDIT UNION | $988.12 | 601 HIGHWAY 231 | | PANAMA CITY | FL | 32405 | UNITED STATES OF AMERICA |
| 425405 | BAY FEDERAL CREDIT UNION | $77.69 | 3333 CLARES STREET | | CAPITOLA | CA | 95010 | UNITED STATES OF AMERICA |
| 050782 | BAYERISCHE LANDESBANK | $19,594.07 | BRIENNER STRASSE 18 | | MUENCHEN | | 80333 | GERMANY |
| 410181 | BBVA BANCOMER S.A. | $13,316.69 | AVE. UNIVERSIDAD 1200 | COLONIA XOCO | MEXICO CITY | | 3339 | MEXICO |
| 489895 | BDO UNIBANK FAMILY LIMITED | $1,808.48 | 16/F | | SEOUL | | | SOUTH KOREA |
| 445230 | BEEHIVE FEDERAL CREDIT UNION | $31.57 | 65 SOUTH CENTER | | REXBURG | ID | 83440-0040 | UNITED STATES OF AMERICA |
| 410843 | BELCO COMMUNITY CREDIT UNION | $15,418.73 | 403 NORTH SECOND STREET | | HARRISBURG | PA | 17101 | UNITED STATES OF AMERICA |
| 409820 | BELLCO CREDIT UNION | $7,809.94 | 7600 EAST ORCHARD ROAD, SUITE 400N | | GREENWOOD VILLAGE | CO | 8911 | UNITED STATES OF AMERICA |
| 403558 | BELVNESHECONOMBANK OPEN JOINT STOCK COMPANY | $3,680.03 | 32 MYASNIKOVA STREET | | MINSK | | 220000 | BELARUS |
| 489272 | BENCHMARK COMMUNITY BANK | $749.70 | 100 SOUTH BROAD STREET | | KENBRIDGE | VA | 23844 | UNITED STATES OF AMERICA |
| 409436 | BENDIGO AND ADELAIDE BANK LIMITED | $23,020.96 | FOUNTAIN COURT | | BENDIGO VICTORIA | | 3550 | AUSTRALIA |
| 422481 | BENEFICIAL BANK | $4,301.64 | 1818 MARKET STREET | | PHILADELPHIA | PA | 19103 | UNITED STATES OF AMERICA |
| 439878 | BESSEMER CREDIT UNION | $329.92 | 1381 NORTH BAGLEY STREET | | ALPENA | MI | 49707 | UNITED STATES OF AMERICA |
| 470560 | BFI FINANCE FONDO COMUN (C.A. BANCO UNIVERSAL) | $388.22 | AV. URDANETA, TORRE BFI | GUACHIPURO | CARACAS | | | VENEZUELA |
| 446277 | BFG FEDERAL CREDIT UNION | $133.50 | 445 SOUTH MAIN STREET | | AKRON | OH | 44311 | UNITED STATES OF AMERICA |
| 445216 | BLACK HILLS FEDERAL CREDIT UNION | $227.95 | 2700 NORTH PLAZA DR | | RAPID CITY | SD | 57702 | UNITED STATES OF AMERICA |
| 400226 | BLACKHAWK COMMUNITY CREDIT UNION | $228.19 | 2640 WEST COURT STREET | | JANESVILLE | WI | 53548 | UNITED STATES OF AMERICA |
| 440527 | BLOM BANK S.A.L. | $113.98 | HAMRA, ABDUL AZIZ STREET | | BEIRUT | | | LEBANON |
| 441719 | BMI FEDERAL CREDIT UNION | $80.99 | 6165 EMERALD PARKWAY | | DUBLIN | OH | 43016 | UNITED STATES OF AMERICA |
| 441116 | BMO HARRIS BANK NATIONAL ASSOCIATION | $32,912.42 | 111 WEST MONROE STREET | | CHICAGO | IL | 60603 | UNITED STATES OF AMERICA |
| 444157 | BMO BANK OF NORTH AMERICA | $48,194.21 | 2778 EAST PARLEYS WAY, SUITE 301 | | SALT LAKE CITY | UT | 84109 | UNITED STATES OF AMERICA |
| 456282 | BNP PARIBAS | $24,465.31 | 16 BOULEVARD DES ITALIENS | | PARIS | | 75009 | FRANCE |
| 463519 | BOC CREDIT CARD (INTERNATIONAL) LIMITED | $4,485.91 | 20/F BOC CREDIT CARD CENTER | 68 CONNAUGHT ROAD | HONG KONG | | | HONG KONG, CHINA |
| 442889 | BODEM EXPRESS CREDIT UNION | $4,204.28 | 12773 GATEWAY DRIVE | | TUKWILA | WA | 99124 | UNITED STATES OF AMERICA |
| 427514 | BOKF, NATIONAL ASSOCIATION | $44,463.27 | ONE WILLIAMS CENTER 14 SW | | TULSA | OK | 74172 | UNITED STATES OF AMERICA |
| 445376 | BOND COMMUNITY FEDERAL CREDIT UNION | $149.00 | 433 MORELAND AVENUE NORTHEAST | | ATLANTA | GA | 30307 | UNITED STATES OF AMERICA |
| 433434 | BONDFINANCE AG | $6,176.31 | | | ZURICH | | 8021 | SWITZERLAND |
| 430205 | BOULDER DAM CREDIT UNION | $503.48 | 530 AVENUE G | | BOULDER CITY | NV | 89005 | UNITED STATES OF AMERICA |
| 463671 | BOWATER EMPLOYEES CREDIT UNION | $25.46 | 454 HIGHWAY 163 | | CALHOUN | TN | 37309 | UNITED STATES OF AMERICA |
| 430753 | BP FEDERAL CREDIT UNION | $1,317.32 | 501 WESTLAKE PARK BOULEVARD | SUITE 150 | HOUSTON | TX | 77079 | UNITED STATES OF AMERICA |
| 430111 | BPCE | $14,171.36 | 50 AVENUE PIERRE MENDES FRANCE | | PARIS | | 75013 | FRANCE |
| 403623 | BRANCH BANKING AND TRUST COMPANY | $61,256.52 | 200 WEST SECOND STREET | | WINSTON SALEM | NC | 27104 | UNITED STATES OF AMERICA |
| 404651 | BRANCH BANKING AND TRUST COMPANY-CREDIT | $123,228.82 | 200 WEST SECOND STREET | | WINSTON SALEM | NC | 27101 | UNITED STATES OF AMERICA |
| 414708 | BREWER FEDERAL CREDIT UNION | $873.81 | 229 DIRIGO DRIVE | | BREWER | ME | 4412 | UNITED STATES OF AMERICA |
| 406084 | BRIGHTSTAR CREDIT UNION | $157.36 | 5901 DEL LARGO CIRCLE | | SUNRISE | FL | 33313 | UNITED STATES OF AMERICA |
| 406205 | BRB - BANCO DE BRASILIA | $13,096.62 | SBS QUADRA 01 BLOCO E EDIF. BRASILIA | | BRASILIA | | | BRAZIL |
| 439165 | BRONCO FEDERAL CREDIT UNION | $528.92 | 135 STEWART DRIVE | | FRANKLIN | VA | 23851 | UNITED STATES OF AMERICA |
| 406362 | BRYANT BANK | $976.80 | 1550 MCFARLAND BOULEVARD NORTH | | TUSCALOOSA | AL | 35406 | UNITED STATES OF AMERICA |
| 430878 | BUTTERFIELD BANK (CAYMAN) LIMITED | $42,499.68 | BUTTERFIELD HOUSE, FORT STREET | | GEORGE TOWN GRAND CAYMAN | | 22314-3883 | CAYMAN ISLANDS |
| 404747 | BYBLOS BANK SAL | $8,115.49 | ELIAS SARKIS AVENUE | ASHRAFIEH | BEIRUT | | | LEBANON |
| 412771 | BYRON BANK | $1,213.31 | 200 NORTH WALNUT | | BYRON | IL | 61010 | UNITED STATES OF AMERICA |
| 413161 | C. HOARE & CO | $887.03 | 37 FLEET STREET | | LONDON | EN | EC4P 4DQ | UNITED KINGDOM |
| 406727 | CADENCE BANK, N.A. | $14.05 | 2100 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 442266 | CAIXA ECONOMICA MONTEPIO GERAL | $1,492.00 | RUA DO OURO 219-241 | | LISBOA | | 1100 | PORTUGAL |
| 422239 | CAIXA GERAL DE DEPOSITOS S.A. | $874.25 | AV. JOAO XXI 63 | | LISBOA | | 1000-300 | PORTUGAL |
| 449815 | CAIXABANK, S.A. | $91.31 | AVENIDA DIAGONAL 621-629 | | BARCELONA | | 8028 | SPAIN |
| 410081 | CALIFORNIA CREDIT UNION | $1,460.90 | 701 NORTH BRAND BOULEVARD | | GLENDALE | CA | 91203 | UNITED STATES OF AMERICA |
| 421734 | CAMC FEDERAL CREDIT UNION | $32,640.88 | 3100 MACCORKLE AVENUE SOUTHEAST | | CHARLESTON | WV | 25304 | UNITED STATES OF AMERICA |
| 479863 | CAMPUS USA CREDIT UNION | $715.80 | 14007 NW 1ST ROAD | | JONESVILLE | FL | 32899 | UNITED STATES OF AMERICA |
| 489918 | CANADIAN IMPERIAL BANK OF COMMERCE | $575.60 | 199 BAY STREET, 56TH FLOOR | | TORONTO | ON | M5L 1A2 | CANADA |
| 466003 | CANADIAN TIRE BANK | $380.14 | 3300 BLOOR STREET WEST | | WELLAND ONTARIO | | L8R 3K3 | CANADA |
| 440508 | CAPITAL BANK, NATIONAL ASSOCIATION | $768,063.27 | | | NOTTINGHAM | | NG2 3AU | UNITED KINGDOM |
| 427538 | CAPITAL CITY BANK | $162.73 | 4801 COX ROAD | | GLEN ALLEN | VA | 23060 | UNITED STATES OF AMERICA |
| 409437 | CAPITAL COMMUNICATIONS FEDERAL CREDIT UNION | $242.37 | 4 WINNERS CIRCLE | | ALBANY | NY | 12205 | UNITED STATES OF AMERICA |
| 446415 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | $22,242.85 | 4851 COX ROAD | | GLEN ALLEN | VA | 23060 | UNITED STATES OF AMERICA |
| 403801 | CAPITAL ONE, NATIONAL ASSOCIATION | $2,427.78 | 1680 CAPITAL ONE DRIVE | | MCLEAN | VA | 22102 | UNITED STATES OF AMERICA |
| 441570 | CAPITOL FEDERAL SAVINGS BANK | $3,284.03 | 700 SOUTH KANSAS AVENUE | | TOPEKA | KS | 66603 | UNITED STATES OF AMERICA |
| 460222 | CARD SERVICES FOR CREDIT UNIONS, INC. | $289.96 | 15960 BAY VISTA DRIVE, SUITE 170 | | CLEARWATER | FL | 33760 | UNITED STATES OF AMERICA |
| 411326 | CAROLINA COOPERATIVE FEDERAL CREDIT UNION | $551.45 | 6502 MCMAHON DRIVE | | CHARLOTTE | NC | 28226 | UNITED STATES OF AMERICA |

| ID | Institution | Amount | Address | Address (2) | City | State | ZIP / No. | Country |
|---|---|---|---|---|---|---|---|---|
| 413804 | CARROLLTON BANK | $461.41 | 315 WEST PUBLIC SQUARE | | CARROLLTON | IL | 62016 | UNITED STATES OF AMERICA |
| 402042 | CASH STOP S.P.A. | $44,839.84 | LUGANO EUROPE | | | | 50145 | ITALY |
| 440213 | CATALYST CORPORATE FEDERAL CREDIT UNION | $149.86 | 6801 PARKWOOD BOULEVARD | | PLANO | TX | 75024 | UNITED STATES OF AMERICA |
| 401821 | CB MOLDOVA AGROINDBANK S.A. | $2,826.27 | 9, COSMONAUTILOR STREET | | CHISINAU | | MD-2005 | MOLDOVA, REPUBLIC OF |
| 460713 | CBBC BANK | $1,528.70 | 300 EAST BROADWAY | | | | 93003-2757 | UNITED STATES OF AMERICA |
| 472101 | CBC COMPANY | $970.65 | 2115 EAST GOVERNORS ROAD | | | | 20653 | UNITED STATES OF AMERICA |
| 408695 | CBW BANK | $3,631.29 | 22745 MAPLE ROAD | | WEIR | KS | 66781 | UNITED STATES OF AMERICA |
| 433642 | CEDAR POINT FEDERAL CREDIT UNION | $149.98 | 2-16-4, KONAN | | LEXINGTON PARK | MD | 20653 | UNITED STATES OF AMERICA |
| 408696 | CEDYNA FINANCIAL CORPORATION | $1,045.77 | 301 NORTH RAMSEY AVENUE | MINATO-KU | TOKYO | | 108-8117 | JAPAN |
| 435842 | CENTER NATIONAL BANK | $149.86 | 1500 - 110TH STREET | | LITCHFIELD | MN | 55355 | UNITED STATES OF AMERICA |
| 432862 | CENTIER BANK | $497.00 | 1430 NATIONAL ROAD | | WHITING | IN | 46394 | UNITED STATES OF AMERICA |
| 470126 | CENTRAL CREDIT UNION | $5,081.18 | 73 NORTH UNIVERSITY AVENUE | | COLUMBUS | IN | 47201 | UNITED STATES OF AMERICA |
| 470115 | CENTRAL BANK | $89.97 | 300 WEST VINE STREET | | PROVO | UT | 84601 | UNITED STATES OF AMERICA |
| 427569 | CENTRAL BANK & TRUST CO. | $363.52 | 1000 PRIMERA BOULEVARD | | LEXINGTON | KY | 40507 | UNITED STATES OF AMERICA |
| 413754 | CENTRAL FLORIDA EDUCATORS FEDERAL CREDIT UNION | $400.66 | 1000 LISBON STREET | | LAKE MARY | FL | 32746 | UNITED STATES OF AMERICA |
| 446696 | CENTRAL MAINE FEDERAL CREDIT UNION | $1,162.36 | 8320 WEST HIGHWAY 84 | | LEWISTON | ME | 04240-0746 | UNITED STATES OF AMERICA |
| 446827 | CENTRAL NATIONAL BANK | $276.83 | 324 WEST BROADWAY | | WACO | TX | 76710 | UNITED STATES OF AMERICA |
| 446820 | CENTRAL NATIONAL BANK & TRUST CO. OF ENID | $324.42 | 714 MAIN STREET | | ENID | OK | 73701 | UNITED STATES OF AMERICA |
| 419011 | CENTRAL ONE FEDERAL CREDIT UNION | $326.61 | 919 NORTH CENTER STREET | | SHREWSBURY | MA | 01545 | UNITED STATES OF AMERICA |
| 422999 | CENTRAL STATE CREDIT UNION | $2,186.41 | 7100 NORTH FINANCIAL DRIVE | | STOCKTON | CA | 95202 | UNITED STATES OF AMERICA |
| 441938 | CENTRAL VALLEY COMMUNITY BANK | $268.80 | 1636 MT. ATHOS ROAD | | FRESNO | CA | 93720 | UNITED STATES OF AMERICA |
| 464480 | CENTRAL VIRGINIA FEDERAL CREDIT UNION | $82.40 | 7101 SUPRA DRIVE SOUTHWEST | | LYNCHBURG | VA | 24504 | UNITED STATES OF AMERICA |
| 444153 | CENTRAL WILLAMETTE COMMUNITY FEDERAL CREDIT UNION | $449.94 | 1091 THOMAS ROAD | | ALBANY | OR | 97321 | UNITED STATES OF AMERICA |
| 408677 | CENTRIC FEDERAL CREDIT UNION | $1,730.68 | 1240 EAST 11TH STREET | | WEST MONROE | LA | 71292 | UNITED STATES OF AMERICA |
| 439806 | CENTURY FEDERAL CREDIT UNION | $59.96 | QUIROVA? 1030 CRAFT ROAD | | CLEVELAND | OH | 44199 | UNITED STATES OF AMERICA |
| 451158 | CESKA SPORITELNA, A.S. (CZECH SAVINGS BANK) | $2,432.26 | 1930 CRAFT ROAD | | PRAGUE 4 | | 140 00 | CZECH REPUBLIC |
| 418454 | CFCU COMMUNITY CREDIT UNION | $693.04 | 410 NORTH LEMON | | ITHACA | NY | 14850 | UNITED STATES OF AMERICA |
| 464027 | CHAFFEY FEDERAL CREDIT UNION | $989.52 | 9166 MILLIKEN AVE, SUITE 300 | | ONTARIO | CA | 91764 | UNITED STATES OF AMERICA |
| 460899 | CHAIN BRIDGE BANK, N.A. | $1,474.09 | 1100 TAMIAMI TRAIL | | MCLEAN | VA | 22101 | UNITED STATES OF AMERICA |
| 449025 | CHARLOTTE STATE BANK & TRUST | $309.84 | 1721 MEDICAL PARK DRIVE | | PORT CHARLOTTE | FL | 33953 | UNITED STATES OF AMERICA |
| 463115 | CHARTER BANK | $309.31 | 10502 LEOPARD STREET | | BILOXI | MS | 39531 | UNITED STATES OF AMERICA |
| 486931 | CHARTER BANK | $81.18 | 3216 CHOUD AVENUE | | CORPUS CHRISTI | TX | 78411 | UNITED STATES OF AMERICA |
| 469725 | CHARTER ONE | $6,800,698.07 | 5700 CLEVELAND STREET | | GROTON | CT | 06340 | UNITED STATES OF AMERICA |
| 410097 | CHARTWAY FEDERAL CREDIT UNION | $23,433.63 | 200 WHITE CLAY CENTER DRIVE | | VIRGINIA BEACH | VA | 23462 | UNITED STATES OF AMERICA |
| 461135 | CHASE BANK USA, NATIONAL ASSOCIATION | $6,800,698.07 | 8737 PUBLIC SAFETY WAY | | NEWARK | DE | 19711 | UNITED STATES OF AMERICA |
| 466053 | CHESTERFIELD FEDERAL CREDIT UNION | $81.18 | 4523 DRIFTWOOD DRIVE | | CHESTERFIELD | VA | 23832 | UNITED STATES OF AMERICA |
| 464083 | CHEYENNE-LARAMIE COUNTY EMPLOYEES FEDERAL CREDIT UNION | $3,114.63 | 1407 W. WASHINGTON | | CHEYENNE | WY | 82009 | UNITED STATES OF AMERICA |
| 479820 | CHICAGO PATROLMEN'S FEDERAL CREDIT UNION | $191.64 | TWO LANGDON EXCHANGE SQUARE | | CHICAGO | IL | 60607 | UNITED STATES OF AMERICA |
| 434689 | CHINA CITIC BANK INTERNATIONAL LIMITED | $103.86 | 11F DEVON HOUSE | 338 KING'S ROAD, QUARRY BAY | HONG KONG | | | HONG KONG, CHINA |
| 431784 | CHINA CONSTRUCTION BANK (ASIA) CORPORATION LIMITED | $209.42 | 28F JULIA PLAZA | QUARRY BAY | HONG KONG | | | HONG KONG, CHINA |
| 435745 | CHINA CONSTRUCTION BANK CORPORATION | $1,464.40 | 25F, NO.410, YUAN SHENG ROAD | | SHANGHAI | | 200135 | CHINA |
| 449700 | CHINA MINSHENG BANKING CORP., LTD. | $8,824.62 | NO. 2 FUSHUAN HONG CENTRAL | | SHENZHEN | | 518001 | CHINA |
| 421788 | CHINA MERCHANTS BANK CO., LTD. | $989.52 | 7010 NORTH WILDWOOD AVENUE | | ELKHART | IN | 46516 | UNITED STATES OF AMERICA |
| 422473 | CHOICE ONE COMMUNITY FEDERAL CREDIT UNION | $537.24 | 101 HAZLE STREET | | WILKES-BARRE | PA | 18702 | UNITED STATES OF AMERICA |
| 442681 | CHONG HING BANK LIMITED | $32.72 | G/F - CHONG HING BANK CENTRE | | HONG KONG | | | HONG KONG, CHINA |
| 478798 | CHOICE PLUS FEDERAL CREDIT UNION | $81.18 | 101 SOUTH TAYBIANA AVENUE | | COVINGTON | CA | 91722 | UNITED STATES OF AMERICA |
| 438664 | CIFRA BANK | $81.18 | 623 ELM STREET | | GRAHAM | TX | 76450 | UNITED STATES OF AMERICA |
| 413680 | CINFED FEDERAL CREDIT UNION | $3,114.63 | 550 MAIN STREET, ROOM 5510 | | CINCINNATI | OH | 45202-3275 | UNITED STATES OF AMERICA |
| 413389 | CITIBANK KOREA INC. | $872.12 | 3800 PARADISE ROAD, SUITE 127 | HEAD OFFICE BOX 6 | LAS VEGAS | NV | 89811 | UNITED STATES OF AMERICA |
| 666939 | CITIZENS BANK | $3,114.63 | 38 ESPLANADE | | ST HELIER, JERSEY | | JE4 8QB | UNITED KINGDOM |
| 460259 | CITIZENS BANK & TRUST CO. | $12,717.77 | DORSET HOUSE, TARCOD PLACE | 97/9 KING'S ROAD, QUARRY BAY | HONG KONG | | | HONG KONG, CHINA |
| 461247 | CITIZENS BANK OF NORTHERN CALIFORNIA | $10,358.08 | 2890 KUALA KUMU | | KUALA KUMU | | | MALAYSIA |
| 414951 | CITIZENS BANK OF ADA | $81.18 | 1 NORTH WALL QUAY | | DUBLIN | | 1 | REPUBLIC OF IRELAND |
| 412042 | CITIZENS BANK OF LAS CRUCES | $5,296.03 | 39, DA-DONG | CHUNG-GU | SEOUL | | 100-180 | SOUTH KOREA |
| 416384 | CITIZENS BANK NATIONAL ASSOCIATION | $53,964.03 | 3 TEMASEK AVE., #12-00 CENTENNIAL TOWER | | SINGAPORE | | 039190 | SINGAPORE |
| 440476 | CITIZENS STATE BANK OF ARLINGTON, INC. | $53,855.04 | 4F JIN SHENG REN ROAD | | TAIPEI | | 111 | TAIWAN |
| 409539 | CITIZENS EQUITY FIRST CREDIT UNION | $2,176,889.81 | 701 EAST 60TH STREET NORTH | | SIOUX FALLS | SD | 57104 | UNITED STATES OF AMERICA |
| 402460 | CITY & COUNTY CREDIT UNION | $61,983.05 | 2 PARK STREET | | SYDNEY | NS | 2000 | AUSTRALIA |
| 417929 | CITY FEDERAL SAVINGS BANK | $1,181.91 | 90-26 MAIN STREET | | WELLS | PA | 16901 | UNITED STATES OF AMERICA |
| 448836 | CITY NATIONAL BANK | $756.25 | 33 NORTH INDIANA STREET | | MOORESVILLE | AR | 46158 | UNITED STATES OF AMERICA |
| 454216 | CITY NATIONAL BANK OF FLORIDA | $2,197.91 | 3110 ALMA HIGHWAY | | VAN BUREN | AR | 72956 | UNITED STATES OF AMERICA |
| 478101 | CITY UNION BANK | $354.45 | 130 MILES STREET | | BIG TIMBER | MT | 59011 | UNITED STATES OF AMERICA |
| 419843 | CLEAR MOUNTAIN BANK | $419.18 | 123 WEST 12TH STREET | | ADA | OK | 74820 | UNITED STATES OF AMERICA |
| 403984 | CLEARPATH FEDERAL CREDIT UNION | $335.00 | 505 SOUTH MAIN STREET | | LAS CRUCES | NM | 88001 | UNITED STATES OF AMERICA |
| 460906 | CLEARVIEW FEDERAL CREDIT UNION | $115,835.42 | ONE CITIZENS PLAZA | | PROVIDENCE | RI | 2903 | UNITED STATES OF AMERICA |
| 439464 | CLYDESDALE BANK PLC | $217.73 | ONE WALNUT STREET | | ARLINGTON | KY | 42021 | UNITED STATES OF AMERICA |
| 458204 | CME FEDERAL CREDIT UNION | $964.63 | 5401 WEST DIRKSEN PARKWAY | | PEORIA | IL | 61607 | UNITED STATES OF AMERICA |
| 402996 | COAST CENTRAL CREDIT UNION | $1,539.28 | 144 11TH STREET EAST | | SAINT PAUL | MN | 55101 | UNITED STATES OF AMERICA |
| 443112 | COASTAL FEDERAL CREDIT UNION | $63.00 | 1720 WESTERN AVE | | KNOXVILLE | TN | 37921 | UNITED STATES OF AMERICA |
| 403183 | COASTHILLS CREDIT UNION | $10,410.29 | 400 NORTH ROXBURY DRIVE | | BEVERLY HILLS | CA | 90210 | UNITED STATES OF AMERICA |
| 448836 | COASTLINE FEDERAL CREDIT UNION | $479.00 | 25 WEST FLAGER STREET | | MIAMI | FL | 33130 | UNITED STATES OF AMERICA |
| 454216 | | $11,654.40 | 2625 NORTH TENAVA WAY | | LAS VEGAS | NV | 89128 | UNITED STATES OF AMERICA |
| 478101 | | $124.98 | MORGANTOWN STREET | | BRUCETON MILLS | WV | 26525 | UNITED STATES OF AMERICA |
| 419843 | | $2,081.12 | 340 ARDEN AVENUE | | GLENDALE | CA | 91203 | UNITED STATES OF AMERICA |
| 403984 | | $164.88 | 8805 UNIVERSITY BOULEVARD | | MOON TOWNSHIP | PA | 15108 | UNITED STATES OF AMERICA |
| 460906 | | $4,077.20 | 30 ST. VINCENT PLACE | | GLASGOW | | G1 2HL | UNITED KINGDOM |
| 439464 | | $49.99 | 365 SOUTH FOURTH STREET | | COLUMBUS | OH | 43215 | UNITED STATES OF AMERICA |
| 458204 | | $59.97 | 2650 HARRIS STREET | | CORPUS CHRISTI | CA | 95501 | UNITED STATES OF AMERICA |
| 402996 | | $846.98 | 1000 SAINT ALBANS DRIVE | | RALEIGH | NC | 27609 | UNITED STATES OF AMERICA |
| 443112 | | $281.18 | 3680 CONSTELLATION ROAD | | LOMPOC | CA | 93436 | UNITED STATES OF AMERICA |
| 403183 | | $850.41 | 4651 EMERSON STREET | | JACKSONVILLE | FL | 32207 | UNITED STATES OF AMERICA |

| Number | Institution | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 420170 | COASTWAY COMMUNITY BANK | $109.18 | ONE COASTWAY BLVD | | WARWICK | RI | 02886 | UNITED STATES OF AMERICA |
| 411757 | COLE TAYLOR BANK | $165.00 | 1165 EAST STREET NORTHEAST | | CEDAR RAPIDS | IA | 52402-3794 | UNITED STATES OF AMERICA |
| 411878 | COLUMBIA BANK | $397.98 | 19-01 ROUTE 208 NORTH | | FAIR LAWN | NJ | 07410 | UNITED STATES OF AMERICA |
| 442630 | COLUMBIA STATE BANK | $2,754.01 | 1301 A STREET | | TACOMA | WA | 98402 | UNITED STATES OF AMERICA |
| 407290 | COLUMBINE FEDERAL CREDIT UNION | $437.91 | 2255 EAST ARAPAHOE ROAD SUITE 234 | | CENTENNIAL | CO | 80161 | UNITED STATES OF AMERICA |
| 420354 | COMDIRECT BANK AG | $1,904.40 | PASCALKEHLE 15 | | QUICKBORN | DE | 22451 | GERMANY |
| 416921 | COMERICA BANK | $1,829.67 | ONE RIGHTER PARKWAY, SUITE 100 | | WILMINGTON | DE | 19803 | UNITED STATES OF AMERICA |
| 430854 | COMERICA BANK | $49,511.27 | 1717 MAIN STREET | | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 431644 | COMERICA BANCSHARES, INC. | $44,254.58 | 1000 WALNUT ST STREET | | KANSAS CITY | MO | 64106 | UNITED STATES OF AMERICA |
| 414059 | COMMERCIAL BANK | $926.09 | 301 NORTH STATE STREET | | ALMA | MI | 48801 | UNITED STATES OF AMERICA |
| 471797 | COMMERCIAL BANK & TRUST CO. | $928.66 | 101 NORTH POPLAR STREET | | PARIS | TN | 38242 | UNITED STATES OF AMERICA |
| 413646 | COMMERCIAL INTERNATIONAL BANK | $313.94 | 21-23 CHARLES DE GAULLE STREET | NILE TOWER | GIZA | | | EGYPT |
| 420753 | COMMERCIAL STATE BANK | $813.22 | 200 SOUTH MAIN STREET | | ANDREWS | TX | 79714 | UNITED STATES OF AMERICA |
| 401849 | COMMERZBANK AG | $10,220.70 | KAISERSTRASSE 16 | | FRANKFURT AM MAIN | | 60311 | GERMANY |
| 460201 | COMMONWEALTH BANK OF AUSTRALIA | $74,661.52 | 75 GEORGE STREET | | PARRAMATTA,NSW | | 2150 | AUSTRALIA |
| 444489 | COMMONWEALTH CREDIT UNION, INC. | $18,650.03 | 417 HIGH STREET | | FRANKFORT | KY | 40601 | UNITED STATES OF AMERICA |
| 469435 | COMMONWEALTH ONE FEDERAL CREDIT UNION | $206.17 | 4875 EISENHOWER AVENUE #100 | | ALEXANDRIA | VA | 22304-0797 | UNITED STATES OF AMERICA |
| 401139 | COMMUNICATION FEDERAL CREDIT UNION | $307.20 | 4141 NORTHWEST EXPRESSWAY | | OKLAHOMA CITY | OK | 73116 | UNITED STATES OF AMERICA |
| 428728 | COMMUNITY AMERICA CREDIT UNION | $820.77 | 9777 RIDGE DRIVE | | LENEXA | KS | 66219 | UNITED STATES OF AMERICA |
| 430011 | COMMUNITY BANK | $462.08 | 609 NORTH MAIN STREET | | JOSEPH | OR | 97846 | UNITED STATES OF AMERICA |
| 443589 | COMMUNITY BANK, NATIONAL ASSOCIATION | $2,065.11 | 45-48 COURT STREET | | CANTON | NY | 13617 | UNITED STATES OF AMERICA |
| 422894 | COMMUNITY BANK OF LYNN | $219.40 | ONE ANDREW STREET | | LYNN | MA | 01901-1196 | UNITED STATES OF AMERICA |
| 460664 | COMMUNITY FINANCIAL SERVICES BANK | $445.24 | 10TH AND MAIN STREETS | | BENTON | KY | 42025 | UNITED STATES OF AMERICA |
| 430688 | COMMUNITY FIRST CREDIT UNION | $599.91 | 2626 SOUTH ONEIDA STREET | | APPLETON | WI | 54915 | UNITED STATES OF AMERICA |
| 470111 | COMMUNITY FIRST CREDIT UNION OF FLORIDA | $549.90 | 637 NORTH MAIN STREET | | JACKSONVILLE | FL | 32207 | UNITED STATES OF AMERICA |
| 449671 | COMMUNITY HEALTHCARE CREDIT UNION, INC | $26.91 | 71 HAYNES STREET | | MANCHESTER | CT | 06040 | UNITED STATES OF AMERICA |
| 442698 | COMMUNITY NATIONAL BANK | $1,078.11 | 1271 MARKET STREET | | DAYTON | TN | 37321 | UNITED STATES OF AMERICA |
| 444685 | COMMUNITY SHORES BANK | $33.10 | 1030 WEST NORTON AVENUE | | MUSKEGON | MI | 49441 | UNITED STATES OF AMERICA |
| 452554 | COMMUNITY STATE BANK | $155.45 | 1500 MAIN STREET | | UNION GROVE | WI | 53182 | UNITED STATES OF AMERICA |
| 440502 | COMMUNITY TRUST BANK, INC. | $329.18 | 346 NORTH MAYO TRAIL | | PIKEVILLE | KY | 41501 | UNITED STATES OF AMERICA |
| 460814 | COMMUNITY BANK OF TEXAS, N.A. | $132.02 | 5999 DELAWARE STREET | | BEAUMONT | TX | 77706 | UNITED STATES OF AMERICA |
| 429424 | COMMUNITYONE BANK, NATIONAL ASSOCIATION | $149.98 | 101 SUNSET AVENUE | | ASHEBORO | NC | 27203 | UNITED STATES OF AMERICA |
| 403778 | COMMUNITYWIDE FEDERAL CREDIT UNION | $160.48 | 1555 WEST WESTERN AVENUE | | SOUTH BEND | IN | 46619 | UNITED STATES OF AMERICA |
| 420839 | COMPASS BANK | $159.38 | 15 SOUTH 20TH STREET | | BIRMINGHAM | AL | 35233 | UNITED STATES OF AMERICA |
| 414221 | COMPLEX COMMUNITY FEDERAL CREDIT UNION | $2,981.48 | 4900 EAST 52ND STREET, SUITE 304 | | ODESSA | TX | 79762 | UNITED STATES OF AMERICA |
| 449629 | CONNECTED CREDIT UNION | $61.34 | 15 UNIVERSITY DRIVE | | AUGUSTA | ME | 04330 | UNITED STATES OF AMERICA |
| 462514 | CONNECTICUT COMMUNITY CREDIT UNION INC. | $98.38 | 43 WEST BROAD STREET | | PAWCATUCK | CT | 06379 | UNITED STATES OF AMERICA |
| 422451 | CONNECTONE BANK | $282.87 | 180 SYLVAN AVENUE | | ENGLEWOOD CLIFFS | NJ | 07632 | UNITED STATES OF AMERICA |
| 401378 | CONNEX CREDIT UNION, INC | $1,948.62 | 412 WASHINGTON AVENUE | | NORTH HAVEN | CT | 06473 | UNITED STATES OF AMERICA |
| 410163 | CONSERVATION EMPLOYEES CREDIT UNION | $1,333.06 | 2901 WEST TRUMAN BOULEVARD | | JEFFERSON CITY | MO | 65109-4899 | UNITED STATES OF AMERICA |
| 474354 | CONSOL EMPLOYEES CREDIT UNION | $387.72 | CNX CENTER, 1000 CONSOL ENERGY DRIVE | | CANONSBURG | PA | 15317 | UNITED STATES OF AMERICA |
| 413939 | CONSOLIDATED FEDERAL CREDIT UNION | $462.18 | 1033 NE 6TH AVENUE | | PORTLAND | OR | 97232 | UNITED STATES OF AMERICA |
| 473371 | CONSTELLATION FEDERAL CREDIT UNION | $1,022.71 | 1810 SAMUEL MORSE DR | | RESTON | VA | 20190 | UNITED STATES OF AMERICA |
| 460166 | CORE CREDIT UNION | $463.15 | 43 NORTH MAIN STREET | | STATESBORO | GA | 30458 | UNITED STATES OF AMERICA |
| 400035 | COREFIRST BANK & TRUST | $776.55 | 3035 SOUTH TOPEKA AVENUE | | TOPEKA | KS | 66611 | UNITED STATES OF AMERICA |
| 403605 | CORNERSTONE BANK | $69.17 | 202 SALEM TURNPIKE | | NORWICH | CT | 06360 | UNITED STATES OF AMERICA |
| 413599 | CORNER BANCA S.A. | $12,285.40 | VIA CANOVA 16 | | LUGANO | | 6901 | SWITZERLAND |
| 420062 | CORNERSTONE BANK | $1,403.92 | 529 SOUTH LINCOLN AVENUE | | YORK | NE | 68467 | UNITED STATES OF AMERICA |
| 441557 | CORNERSTONE COMMUNITY FEDERAL CREDIT UNION | $408.93 | 6485 SOUTH TRANSIT ROAD | | LOCKPORT | NY | 14094-1790 | UNITED STATES OF AMERICA |
| 449501 | CORNING FEDERAL CREDIT UNION | $6,010.76 | ONE CREDIT UNION PLAZA | | CORNING | NY | 14830-1050 | UNITED STATES OF AMERICA |
| 448512 | CORPORATE AMERICA FAMILY CREDIT UNION | $1,570.80 | 2075 BIG TIMBER ROAD | | ELGIN | IL | 60123 | UNITED STATES OF AMERICA |
| 429565 | CORPORATION BANK | $450.72 | | PANDESHWAR | MANGALORE | | 575001 | INDIA |
| 455863 | COUTTS & CO | $228.78 | 440 STRAND | | LONDON | EN | WC2R 0QS | UNITED KINGDOM |
| 405573 | COVANTAGE CREDIT UNION | $226.76 | 723 SIXTH AVENUE | | ANTIGO | WI | 54409 | UNITED STATES OF AMERICA |
| 477016 | COUNTY BANK | $17,016.65 | 1 WEST GATE DRIVE | | GREENWOOD | SC | 29646 | UNITED STATES OF AMERICA |
| 441416 | CPM FEDERAL CREDIT UNION | $119.00 | 1068 EAST MONTAGUE AVENUE | | NORTH CHARLESTON | SC | 29405 | UNITED STATES OF AMERICA |
| 406069 | CRANE CREDIT UNION | $149.98 | 1 WEST GATE DRIVE | | ODON | IN | 47562 | UNITED STATES OF AMERICA |
| 406395 | CREDEM | $338.32 | VIA EMILIA SAN PIETRO 4 | | REGGIO EMILIA | | 42100 | ITALY |
| 404110 | CREDIT AGRICOLE S.A. | $133.52 | 12 PLACE DES ETATS-UNIS | | MONTROUGE CEDEX | | 92127 | FRANCE |
| 411591 | CREDIT DU NORD | $3,197.47 | 28, PLACE RIHOUR | | LILLE, CEDEX | | 59000 | FRANCE |
| 403704 | CREDIT HUMAN FEDERAL CREDIT UNION | $1,731.54 | 6061 IH-10 WEST | | SAN ANTONIO | TX | 78201 | UNITED STATES OF AMERICA |
| 400076 | CREDIT LIBANAIS S.A.L. | $155.00 | SOFIL CENTRE, CHARLES MALEK AVENUE | | BEIRUT | | | LEBANON |
| 400111 | CREDIT SAISON CO., LTD. | $108.97 | HIGASHI IKEBUKURO, TOTO | | TOKYO | | 170-6073 | JAPAN |
| 400228 | CREDIT UNION 1 | $976.72 | 6801 W CHARLESTON BLVD | | LAS VEGAS | NV | 89117 | UNITED STATES OF AMERICA |
| 474227 | CREDIT UNION OF AMERICA | $587.00 | 711 WEST DOUGLAS AVENUE | | WICHITA | KS | 67213 | UNITED STATES OF AMERICA |
| 404078 | CREDIT UNION OF GEORGIA | $53.49 | 3048 EAGLE DRIVE | | WOODSTOCK | GA | 30189 | UNITED STATES OF AMERICA |
| 400676 | CREDIT UNION OF SOUTHERN CALIFORNIA | $509.54 | 8028 SOUTH GREENLEAF AVENUE | | WHITTIER | CA | 90602 | UNITED STATES OF AMERICA |
| 460107 | CREDIT UNION PAYMENT CENTER (LLC) | $20.01 | 400 EAST NINE MILE ROAD | | FERNDALE | MI | 48220 | UNITED STATES OF AMERICA |
| 400228 | CRESCOM BANK | $78.18 | 2, SHATURSKAYA STREET | | MYRTLE BEACH | SC | 29575 | UNITED STATES OF AMERICA |
| 474227 | CRESCOM BANK | $2,975.71 | VIA EMILIA SAN PIETRO 4 | | MYRTLE BEACH | SC | 29575 | UNITED STATES OF AMERICA |
| 404478 | CROSSROADS FINANCIAL FEDERAL CREDIT UNION | $155.00 | 1102 WEST VOTAW STREET | | PORTLAND | ME | 47371 | UNITED STATES OF AMERICA |
| 450451 | CSB BANK | $20,857.46 | 101 WEST 3RD STREET | CARD SERVICES | | | | UNITED STATES OF AMERICA |
| 406955 | CUMBERLAND BUILDING SOCIETY | $1,041.96 | CUMBERLAND HOUSE | COOPER WAY PARKHOUSE | CARLISLE | EN | CA3 0JF | UNITED KINGDOM |
| 446633 | CUMBERLAND COUNTY FEDERAL CREDIT UNION | $1,387.94 | 101 GRAY ROAD | | FALMOUTH | ME | 04105 | UNITED STATES OF AMERICA |
| 400914 | CUSCAL LIMITED | $31,246.72 | 1 MARGARET STREET | | SYDNEY | | NSW 2000 | AUSTRALIA |

0000007

| ID | Institution | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 422847 | CV-FAIR FEDERAL CREDIT UNION | $441.28 | 9601 JONES ROAD, SUITE 100 | | HOUSTON | TX | 77065 | UNITED STATES OF AMERICA |
| 460253 | CYPRUS FEDERAL CREDIT UNION | $1,031.34 | 3876 WEST CENTER WAY | | WEST JORDAN | UT | 84084 | UNITED STATES OF AMERICA |
| 430083 | D. L. EVANS BANK | $1,728.00 | 397 NORTH OVERLAND | | BURLEY | ID | 83318 | UNITED STATES OF AMERICA |
| 420071 | DACOTAH BANK | $98.87 | 308 SOUTH MAIN STREET | | ABERDEEN | SD | 57401-4146 | UNITED STATES OF AMERICA |
| 403160 | DADE COUNTY FEDERAL CREDIT UNION | $62.37 | 1500 NW 107TH AVENUE | | MIAMI | FL | 33172 | UNITED STATES OF AMERICA |
| 451422 | DAH SING BANK LIMITED | $3,819.07 | 36/F, EVERBRIGHT CENTRE | 108 GLOUCESTER ROAD, | WANCHAI | | | HONG KONG, CHINA |
| 423275 | DANSKE BANK A/S | $541.78 | HOLMENS KANAL 2-12 | | COPENHAGEN K | | 1092 | DENMARK |
| 492080 | DANSKE BANK DFCC | $1,141.62 | HELLATURINGLA 2 | | HELSINKI | | 75 | FINLAND |
| 440305 | DAY AIR CREDIT UNION, INC | $4,917.72 | 3501 WILMINGTON PIKE | | KETTERING | OH | 45429 | UNITED STATES OF AMERICA |
| 451934 | DBS BANK (HONG KONG) LIMITED | $3,821.86 | 160 GLOUCESTER ROAD | DBS BUILDING | HONG KONG | | | HONG KONG, CHINA |
| 410852 | DBS BANK LTD | $770.22 | 6 SHENTON WAY | | SINGAPORE | | 68809 | SINGAPORE |
| 442239 | DECATUR EARTHMOVER CREDIT UNION | $29.95 | 260 WEST MARION AVENUE | | FORSYTH | IL | 62535 | UNITED STATES OF AMERICA |
| 423282 | DEEPWATER INDUSTRIES FEDERAL CREDIT UNION | $78.100 | 565 NORTH BROADWAY | | DEEPWATER | NJ | 08023-0042 | UNITED STATES OF AMERICA |
| 462849 | DEER VALLEY CREDIT UNION | $1,281.00 | 18213 NORTH 28TH AVENUE | | PHOENIX | AZ | 85053 | UNITED STATES OF AMERICA |
| 461462 | DEERE EMPLOYEES CREDIT UNION | $492.30 | 3950 38TH AVENUE | | MOLINE | IL | 61265 | UNITED STATES OF AMERICA |
| 460197 | DEGUSSA BANK AG | $13.98 | THEODOR-HEUSS-ALLEE 74 | | FRANKFURT AM MAIN | | 60486 | GERMANY |
| 415198 | DEL-ONE FEDERAL CREDIT UNION | $13.98 | 150 EAST WATER STREET | | DOVER | DE | 19901 | UNITED STATES OF AMERICA |
| 450171 | DELTA COMMUNITY CREDIT UNION | $3,608.22 | 1025 VIRGINIA AVENUE | | ATLANTA | GA | 30354 | UNITED STATES OF AMERICA |
| 421620 | DELTA STATE AGRICULTURAL FEDERAL CREDIT UNION | $3,833.99 | 400 NORTH COLLEGE STREET | | ALEXANDRIA | IN | 22314 | UNITED STATES OF AMERICA |
| 491945 | DEMOTTE STATE BANK | $19.95 | 210 SOUTH HALLECK STREET | | DEMOTTE | IN | 46310-0400 | UNITED STATES OF AMERICA |
| 479190 | DENALI FEDERAL CREDIT UNION | $152.70 | 440 EAST 36TH AVENUE | | ANCHORAGE | AK | 99503 | UNITED STATES OF AMERICA |
| 404929 | DEPARTMENT OF COMMERCE FEDERAL CREDIT UNION | $3,044.87 | 1401 CONSTITUTION AVENUE NW RM B-841A | | WASHINGTON | DC | 20230 | UNITED STATES OF AMERICA |
| 450076 | DEPARTMENT OF THE INTERIOR FEDERAL CREDIT UNION | $148.05 | 1849 C STREET NORTHWEST, ROOM 4045 | | WASHINGTON | DC | 20240 | UNITED STATES OF AMERICA |
| 474849 | DESERET FIRST FEDERAL CREDIT UNION | $762.27 | 147 NORTH 200 WEST | | SALT LAKE CITY | UT | 84103 | UNITED STATES OF AMERICA |
| 450014 | DESERT FINANCIAL FEDERAL CREDIT UNION | $5,170.63 | 148 NORTH 48TH STREET | | PHOENIX | AZ | 85034 | UNITED STATES OF AMERICA |
| 474585 | DEUTSCHE BANK AG | $11,516.07 | TAUNUSANLAGE 12 | | FRANKFURT | | 60325 | GERMANY |
| 460512 | DEUTSCHE BANK S.P.A. | $113.18 | PIAZZA DEL GREGARIO 3 | | MILAN | | 20126 | ITALY |
| 445868 | DEUTSCHE BANK SPA | $14,938.79 | FRIEDRICHSTRASSE 114-128 | | BERLIN | | 33113 | GERMANY |
| 460840 | DEUTSCHER SPARKASSEN- UND GIROVERBAND | $9,673.41 | CHARLOTTENSTRASSE 47 | | BERLIN | | 10117 | GERMANY |
| 419485 | DEXSTA FEDERAL CREDIT UNION | $869.40 | 300 FOULK ROAD | | WILMINGTON | DE | 19803-3819 | UNITED STATES OF AMERICA |
| 460162 | DFCU FINANCIAL | $3,942.77 | 400 TOWN CENTER DRIVE | | DEARBORN | MI | 48126 | UNITED STATES OF AMERICA |
| 460850 | DHB BANK | $3.00 | PLOT 1301 ADEOLA ODEKU STREET | VICTORIA ISLAND | LAGOS | | | NIGERIA |
| 419402 | DIAMOND VALLEY FEDERAL CREDIT UNION | $5,116.83 | 840 DIAMOND AVENUE | | EVANSVILLE | IN | 47711 | UNITED STATES OF AMERICA |
| 460057 | DIGITAL FEDERAL CREDIT UNION | $8,362.40 | 220 DONALD LYNCH BOULEVARD | | MARLBOROUGH | MA | 1752 | UNITED STATES OF AMERICA |
| 460294 | DIME COMMUNITY BANK | $5,145.14 | 2891 WASHINGTON STREET | | BROOKLYN | NY | 11221 | UNITED STATES OF AMERICA |
| 460310 | DIRECT FEDERAL CREDIT UNION | $1,101.49 | 50 CABOT STREET | | NEEDHAM HEIGHTS | MA | 02194-2808 | UNITED STATES OF AMERICA |
| 450421 | DIRECTIONS CREDIT UNION | $3,067.42 | 5121 WHITESFORD ROAD | | SYLVANIA | OH | 43560 | UNITED STATES OF AMERICA |
| 418496 | DISTRICT GOVERNMENT EMPLOYEES FEDERAL CREDIT UNION | $122.45 | 2100 14TH STREET NORTHWEST, 2ND FLOOR | | WASHINGTON | DC | 20009 | UNITED STATES OF AMERICA |
| 486983 | DNB FIRST, NATIONAL ASSOCIATION | $812.63 | 4 BRANDYWINE AVENUE | | DOWNINGTOWN | PA | 19335 | UNITED STATES OF AMERICA |
| 479193 | DOLLAR BANK | $845.33 | 107 NORTH WESTOVER BOULEVARD | | ALBANY | GA | 31707 | UNITED STATES OF AMERICA |
| 481765 | DONGGUK UNIVERSITY | $223.12 | 26 3-GA, PIL-DONG | | QATAR | | 22261 | QATAR |
| 450155 | DORT FEDERAL CREDIT UNION | $49.91 | 701 EAST CARY STREET | | RICHMOND | VA | 22261 | UNITED STATES OF AMERICA |
| 469709 | DOVER FEDERAL CREDIT UNION | $1,205.85 | 2845 DAVISON | | FLINT | MI | 48506 | UNITED STATES OF AMERICA |
| 446541 | DOVER-PHILA FEDERAL CREDIT UNION | $517.31 | 1075 SILVER LAKE BOULEVARD | | DOVER | DE | 19904 | UNITED STATES OF AMERICA |
| 470706 | DUBOIS-PIKE FEDERAL CREDIT UNION | $51,412.14 | 5289 HILLCREST ROAD | | DUBUQUE | IA | 52004-0179 | UNITED STATES OF AMERICA |
| 460835 | DUPACO COMMUNITY CREDIT UNION | $368.31 | 124 STRAT STRASSE | | JASPER | IN | 47547 | UNITED STATES OF AMERICA |
| 441220 | DUPONT COMMUNITY CREDIT UNION | $908.05 | 1515 ROCK STREET | | HARRISONBURG | VA | 22801 | UNITED STATES OF AMERICA |
| 465807 | DUPONT COMMUNITY CREDIT UNION | $195.68 | 140 LUCY LANE | | WAYNESBORO | VA | 22980 | UNITED STATES OF AMERICA |
| 460507 | DZ BANK AG | $1,735.51 | PLATZ DER REPUBLIK | | FRANKFURT | | 60265 | GERMANY |
| 465810 | EARTHMOVER CREDIT UNION | $121.14 | 871 NORTH OGDEN AVENUE | | ARLINGTON | IL | 60143-1259 | UNITED STATES OF AMERICA |
| 457037 | EAST WEST BANK | $143.98 | 2195 BASELINE ROAD | | OSWEGO | IL | 60543 | UNITED STATES OF AMERICA |
| 472735 | EAST WEST BANK | $100.00 | 135 NORTH LOS ROBLES AVENUE, 7TH FLOOR | | PASADENA | CA | 91101 | UNITED STATES OF AMERICA |
| 423709 | EASTMAN CREDIT UNION | $54.68 | 2021 MEADOWVIEW LANE | | KINGSPORT | TN | 37660 | UNITED STATES OF AMERICA |
| 464407 | EASTMAN CREDIT UNION | $100.00 | 225 SOUTH WILCOX DRIVE | | KINGSPORT | TN | 37766 | UNITED STATES OF AMERICA |
| 465069 | EDUCATION CREDIT UNION | $819.20 | 1102 WALNUT | | DANVILLE | IL | 61832 | UNITED STATES OF AMERICA |
| 440397 | EDUCATION PERSONNEL FEDERAL CREDIT UNION | $10,262.29 | 1221 EAST GRAND | | SPRINGFIELD | MO | 65804 | UNITED STATES OF AMERICA |
| 433149 | EDUCATIONAL COMMUNITY CREDIT UNION | $321,608.65 | 7900 GREENWELL CENTER DRIVE | SUITE 1300 | GREENBELT | MD | 20770 | UNITED STATES OF AMERICA |
| 435946 | EDUCATIONAL SYSTEMS FEDERAL CREDIT UNION | $464.70 | 1335 WILLOW ROAD | | MOUNT PLEASANT | WI | 53177 | UNITED STATES OF AMERICA |
| 473051 | EDUCATORS CREDIT UNION | $121.14 | 10 SOUTH MACON STREET | | EDWARDS AFB | CA | 93524-1259 | UNITED STATES OF AMERICA |
| 464701 | EDWARDS FEDERAL CREDIT UNION | $319.94 | 4400 EL DORADO ROAD | | PLACERVILLE | CA | 95667 | UNITED STATES OF AMERICA |
| 435934 | EL DORADO SAVINGS BANK, F.S.B. | $100.00 | 12003 ROJAS DRIVE | | EL PASO | TX | 79936 | UNITED STATES OF AMERICA |
| 454342 | EL PASO AREA TEACHERS FEDERAL CREDIT UNION | $54.68 | 3400 SUMNER BOULEVARD | | RALEIGH | NC | 27616 | UNITED STATES OF AMERICA |
| 464193 | ELECTEL COOPERATIVE FEDERAL CREDIT UNION | $1,646.66 | 225 SOUTH EAST STREET, SUITE 300 | | INDIANAPOLIS | IN | 46202 | UNITED STATES OF AMERICA |
| 490158 | ELEMENTS FINANCIAL FEDERAL CREDIT UNION | $159.60 | 2500 55TH STREET | | BOULDER | CO | 80301 | UNITED STATES OF AMERICA |
| 464127 | ELEVATIONS CREDIT UNION | $1,068.78 | 112 NORTH SYCAMORE STREET | | ELIZABETHTON | TN | 37643 | UNITED STATES OF AMERICA |
| 415531 | ELIZABETHTON FEDERAL SAVINGS BANK | $841.98 | DEIRA | NEAR CLOCK TOWER RAILWAY STREET | DUBAI | | 777 | UNITED ARAB EMIRATES |
| 473858 | EMIRATES NBD BANK (P.J.S.C.) | $93.96 | 1237 CLAIRMONT ROAD | | DECATUR | GA | 30030 | UNITED STATES OF AMERICA |
| 422503 | EMORY ALLIANCE CREDIT UNION | $332.56 | 1155 WILLIAM STREET | | BUFFALO | NY | 14206 | UNITED STATES OF AMERICA |
| 473851 | EMPIRE ONE FEDERAL CREDIT UNION | $1,315.40 | 257 NORTH BROADWAY STREET | | WICHITA | KS | 67202 | UNITED STATES OF AMERICA |
| 464701 | EMPRISE BANK | $2,544.37 | 18541 NORTHWEST FREEWAY | | HOUSTON | TX | 77065 | UNITED STATES OF AMERICA |
| 404xxx | ENERGY CAPITAL CREDIT UNION | $168.99 | 201 SOUTH ILLINOIS AVENUE | | OAK RIDGE | TN | 37830 | UNITED STATES OF AMERICA |
| 463842 | ENRICHMENT FEDERAL CREDIT UNION | $984.47 | 7250 CAMPUS DRIVE | | COLORADO SPRINGS | CO | 80920-6517 | UNITED STATES OF AMERICA |
| 457xxx | ENT CREDIT UNION | $19.95 | 14749 CENTER STREET | | FRANKLIN | OH | 28734 | UNITED STATES OF AMERICA |
| 460420 | ENTERGY | $19.88 | 150 NORTH MERAMEC | | CLAYTON | MO | 63105 | UNITED STATES OF AMERICA |
| 457956 | ENTERPRISE BANK & TRUST | $219.95 | 158, SEC. 3, MIN SHENG EAST RD., | | TAIPEI | | 105 | TAIWAN |
| 460744 | ENTIE COMMERCIAL BANK | $5,437.69 | 440 NORTH MONROE STREET | | TALLAHASSEE | FL | 32301 | UNITED STATES OF AMERICA |
| 422693 | ENVISION CREDIT UNION | $1,437.69 | AM BELVEDERE 1 | A-1190, VIENNA | VIENNA | | | AUSTRIA |
| 470708 | ERSTE BANK DER OESTERREICHISCHEN SPARKASSEN AG | $217.98 | 8TH AND MERCHANTS STREETS | | EMPORIA | KS | 66801 | UNITED STATES OF AMERICA |
| 460167 | ESB FINANCIAL | $230.02 | 400 RINGOLD | | FLOMATON | AL | 36441 | UNITED STATES OF AMERICA |

| ID | Amount | Name | Address | Extra | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 479126 | $1,023.90 | ESL FEDERAL CREDIT UNION | 225 CHESTNUT STREET | | ROCHESTER | NY | 14604 | UNITED STATES OF AMERICA |
| 192735 | $7,470.88 | EUROBANK DE GHANA S.A. | 37 ATHENS STREET | | ATHENS | | 10557 | GREECE |
| 408602 | $1,576.18 | EVANGELICAL CHRISTIAN CREDIT UNION | 955 WEST IMPERIAL HIGHWAY | | BREA | CA | 92821 | UNITED STATES OF AMERICA |
| 203209 | $628.15 | EVANS BANK, NATIONAL ASSOCIATION | 14-16 NORTH MAIN STREET | | ANGOLA | NY | 14006 | UNITED STATES OF AMERICA |
| 402499 | $797.56 | EVANSVILLE FEDERAL CREDIT UNION | 6008 VOGEL ROAD | | EVANSVILLE | IN | 47712 | UNITED STATES OF AMERICA |
| 468895 | $2,085.99 | EVANSVILLE FIREFIGHTERS FEDERAL CREDIT UNION | 312 NORTH FULTON AVENUE | | EVANSVILLE | IN | 47710 | UNITED STATES OF AMERICA |
| 443093 | $6,795.70 | EVANSVILLE TEACHERS FEDERAL CREDIT UNION | 4401 THEATER DRIVE | | EVANSVILLE | IN | 47715 | UNITED STATES OF AMERICA |
| 445742 | $4,057.92 | EVERENCE FEDERAL CREDIT UNION | 2160 LINCOLN HIGHWAY EAST, SUITE 20 | | LANCASTER | PA | 17602 | UNITED STATES OF AMERICA |
| 449406 | $49.77 | EVERGREEN CREDIT UNION | 36 CUMBERLAND STREET | | WESTBROOK | ME | 04092 | UNITED STATES OF AMERICA |
| 480009 | $29.95 | EVERGREEN NATIONAL BANK | 28145 COLORADO HIGHWAY 74 | | EVERGREEN | CO | 80439 | UNITED STATES OF AMERICA |
| 447799 | $343.34 | EW #451 CREDIT UNION | 2713 EAST FOURTH STREET | | RENO | NV | 89512-3888 | UNITED STATES OF AMERICA |
| 405851 | $4,667.12 | F & A FEDERAL CREDIT UNION | 2625 CORPORATE PLACE | | MONTEREY PARK | CA | 91754-7031 | UNITED STATES OF AMERICA |
| 477318 | $40.00 | F R B FEDERAL CREDIT UNION | FEDERAL RESERVE BOARD BUILDING, STOP-227 | | WASHINGTON | DC | 20551 | UNITED STATES OF AMERICA |
| 445409 | $169.19 | FAM BANK | 1701 STONE STREET | | FALLS CITY | NE | 68355 | UNITED STATES OF AMERICA |
| 466406 | $1,723.52 | FAIRFAX COUNTY FEDERAL CREDIT UNION | 4201 MEMBERS WAY | | FAIRFAX | VA | 22030 | UNITED STATES OF AMERICA |
| 405375 | $8,016.27 | FAIRWINDS CREDIT UNION | 135 W CENTRAL BLVD, STE 1220 | | ORLANDO | FL | 32801 | UNITED STATES OF AMERICA |
| 070106 | $174.60 | FAMILIES AND SCHOOLS TOGETHER FEDERAL CREDIT UNION | 312 WEST SEVENTH STREET | | HANFORD | CA | 93230 | UNITED STATES OF AMERICA |
| 442263 | $236.16 | FAMILY FIRST CREDIT UNION | 3606 ATLANTA AVENUE | | HAPEVILLE | GA | 30354 | UNITED STATES OF AMERICA |
| 454929 | $885.65 | FAMILY FIRST OF NY FEDERAL CREDIT UNION | 2520 BROWNCROFT BOULEVARD | | ROCHESTER | NY | 14625-1926 | UNITED STATES OF AMERICA |
| 423810 | $149.98 | FAMILY SAVINGS CREDIT UNION | 711 EAST MEIGHAN BOULEVARD | | GADSDEN | AL | 35903 | UNITED STATES OF AMERICA |
| 429400 | $223.44 | FAMILY TRUST FEDERAL CREDIT UNION | 1659 PROGRESS WAY | | ROCK HILL | SC | 29731 | UNITED STATES OF AMERICA |
| 409701 | $1,012.83 | FAR EASTERN INTERNATIONAL BANK | 207 TUN HWA S. ROAD | SECTION 2 | TAIPEI | | 106 | TAIWAN |
| 427518 | $976.11 | FARM BUREAU BANK FSB | 2165 GREEN VISTA DRIVE | | SPARKS | NV | 89431 | UNITED STATES OF AMERICA |
| 429458 | $11.00 | FARMERS & MERCHANTS BANK | 138 NORTH SALISBURY AVENUE | | GRANITE QUARRY | NC | 28072-0777 | UNITED STATES OF AMERICA |
| 442230 | $495.72 | FARMERS & MERCHANTS BANK | 41 SOUTH FIRST STREET | | MIAMISBURG | OH | 45342 | UNITED STATES OF AMERICA |
| 472259 | $901.79 | FARMERS & MERCHANTS BANK OF CENTRAL CALIFORNIA | 121 WEST PINE STREET | | LODI | CA | 95240 | UNITED STATES OF AMERICA |
| 433081 | $1,933.42 | FARMERS AND MERCHANTS BANK OF LONG BEACH | 302 PINE AVENUE | | LONG BEACH | CA | 90802 | UNITED STATES OF AMERICA |
| 405614 | $689.81 | FARMERS BANK AND TRUST COMPANY | 4605 WEST MAIN STREET | | BLYTHEVILLE | AR | 72316 | UNITED STATES OF AMERICA |
| 410436 | $1,002.48 | FARMERS INSURANCE GROUP FEDERAL CREDIT UNION | 4800 WILSHIRE BOULEVARD | | LOS ANGELES | CA | 90010 | UNITED STATES OF AMERICA |
| 446409 | $441.00 | FARMERS STATE BANK | 103 MAIN STREET | | VICTOR | MT | 59875 | UNITED STATES OF AMERICA |
| 478961 | $51.86 | FARMERS STATE BANK OF CALHAN | 400 COLORADO AVENUE | | CALHAN | CO | 80808 | UNITED STATES OF AMERICA |
| 407160 | $5,031.59 | FCB FINANCIAL FEDERAL CREDIT UNION | 1000 VALHONDA ROAD | | LONGVIEW | TX | 20706 | UNITED STATES OF AMERICA |
| 407238 | $211.90 | FEDEX EMPLOYEES CREDIT ASSOCIATION FEDERAL CREDIT UNION | 2731 NONCONNAH BLVD | | MEMPHIS | TN | 38132 | UNITED STATES OF AMERICA |
| 403233 | $74.99 | FEDFINANCIAL FEDERAL CREDIT UNION | 11203 LOCKWOOD DRIVE | | SILVER SPRING | MD | 20901 | UNITED STATES OF AMERICA |
| 410694 | $369.33 | FIBRE FEDERAL CREDIT UNION | 822 COMMERCE AVENUE | | LONGVIEW | WA | 98632 | UNITED STATES OF AMERICA |
| 432306 | $1,474.46 | FIDELITY BANK | 100 EAST ENGLISH STREET | | WICHITA | KS | 67202 | UNITED STATES OF AMERICA |
| 471573 | $21,712.68 | FIFTH THIRD BANCORP | 38 FOUNTAIN SQUARE PLAZA | | CINCINNATI | OH | 45263 | UNITED STATES OF AMERICA |
| 415119 | $73.80 | FILE CREDIT UNION | 1117 28TH STREET | | MANISTEE | MI | 49660 | UNITED STATES OF AMERICA |
| 422246 | $3,368.19 | FIMASER S.A. | AVENUE DES OLYMPIADES/OLYMPIADELAAN | P.O. BOX 375 | BRUXELLES | | 1140 | BELGIUM |
| 463032 | $870.20 | FINANCIAL CENTER CREDIT UNION | 18 SOUTH CENTER STREET | | STOCKTON | CA | 95202-2803 | UNITED STATES OF AMERICA |
| 420144 | $80.24 | FINANCIAL CENTER FIRST CREDIT UNION | 7101 EAST 56TH STREET | | INDIANAPOLIS | IN | 46226 | UNITED STATES OF AMERICA |
| 400684 | $301.61 | FINANCIAL PARTNERS CREDIT UNION | 22451 F AGLER STREET | | INDIANAPOLIS | FL | 33131 | UNITED STATES OF AMERICA |
| 008098 | $127.17 | FINANCIAL PARTNERS FEDERAL CREDIT UNION | 1615 NORTH SENATE AVENUE | | INDIANAPOLIS | IN | 46206 | UNITED STATES OF AMERICA |
| 412219 | $14,842.08 | FINANCIAL RESOURCES FEDERAL CREDIT UNION | 520 ROUTE 22 EAST / 1ST FLOOR | 6TH FLOOR | BRIDGEWATER | NJ | 08807 | UNITED STATES OF AMERICA |
| 411639 | $809.14 | FINANSBANK A.S. | FINANSBANK KRISTAL KULE ESENTEPE | MAHALLESI BUYUKDERE | ISTANBUL | | 34394 | TURKEY |
| 400303 | $3,004.75 | FINECOBANK S.P.A. | PIAZZA DURANTE 11 | | MILANO | | 20131 | ITALY |
| 400322 | $844.89 | FINGER LAKES FEDERAL CREDIT UNION | 27 SENECA STREET | | GENEVA | NY | 14456 | UNITED STATES OF AMERICA |
| 480695 | $2,936.90 | FIREFIGHTERS FIRST CREDIT UNION | 1020 RED COLORADO BOULEVARD | | PASADENA | CA | 91105 | UNITED STATES OF AMERICA |
| 405040 | $22.35 | FIREFLY CREDIT UNION | 1400 RIVERWOOD DRIVE | | BURNSVILLE | MN | 55337 | UNITED STATES OF AMERICA |
| 449297 | $59.97 | FIRELANDS FEDERAL CREDIT UNION | 221 EAST MAIN STREET | | BELLEVUE | OH | 44811 | UNITED STATES OF AMERICA |
| 445464 | $636.36 | FIRELANDS FEDERAL CREDIT UNION | 100 PUBLIC SQUARE | | SOMERSET | KY | 42501 | UNITED STATES OF AMERICA |
| 413999 | $766.74 | FIRST & PEOPLES BANK | 1001 DIEDRICH BOULEVARD | | RUSSELL | KY | 41169 | UNITED STATES OF AMERICA |
| 465354 | $220.00 | FIRST AMERICAN BANK | 303 WEST MAIN STREET | | ARTESIA | NM | 88210 | UNITED STATES OF AMERICA |
| 460515 | $2,228.73 | FIRST ARKANSAS BANK AND TRUST | 800 WEST MAIN STREET | | JACKSONVILLE | AR | 72076 | UNITED STATES OF AMERICA |
| 436159 | $664.50 | FIRST BANK | 112 SOUTH MAIN STREET | | STRANDBURG | TX | 22057 | UNITED STATES OF AMERICA |
| 491491 | $463.44 | FIRST BANK | 500 EAST THIRD | | BURKBURNETT | TX | 76354 | UNITED STATES OF AMERICA |
| 420502 | $66.50 | FIRST BANK KANSAS | 235 SOUTH SANTA FE | | SALINA | KS | 67402 | UNITED STATES OF AMERICA |
| 420734 | $152.56 | FIRST BASIN CREDIT UNION | 2249 NORTH COLONY ROAD WEST | | ODESSA | TX | 79764-0064 | UNITED STATES OF AMERICA |
| 414449 | $151.48 | FIRST BRISTOL FEDERAL CREDIT UNION | 26 NORTH H STREET | | BRISTOL | CT | 06010 | UNITED STATES OF AMERICA |
| 433097 | $385.23 | FIRST CALIFORNIA FEDERAL CREDIT UNION | 2611 EAST SHIELDS | | FRESNO | CA | 93726 | UNITED STATES OF AMERICA |
| 481570 | $249.07 | FIRST CAPITAL FEDERAL CREDIT UNION | 614 SIXTH AVENUE | | DEWITT | IA | 52742 | UNITED STATES OF AMERICA |
| 440159 | $102.77 | FIRST CHATHAM BANK | 111 BARNARD STREET | | SAVANNAH | GA | 31401 | UNITED STATES OF AMERICA |
| 440917 | $244.45 | FIRST CHOICE AMERICA COMMUNITY FEDERAL CREDIT UNION | 3501 MAIN STREET | | WEIRTON | WV | 26062 | UNITED STATES OF AMERICA |
| 450169 | $684.50 | FIRST CITIZENS FEDERAL CREDIT UNION | 200 MILL ROAD, SUITE 100 | | FAIRHAVEN | MA | 02719 | UNITED STATES OF AMERICA |
| 409698 | $1,651.35 | FIRST COMMAND BANK | 1 FIRST COMMAND PLAZA | | FORT WORTH | TX | 76109 | UNITED STATES OF AMERICA |
| 420777 | $1,602.44 | FIRST COMMONWEALTH FEDERAL CREDIT UNION | 257 BROCHEAD ROAD | | BETHLEHEM | PA | 18017 | UNITED STATES OF AMERICA |
| 422496 | $154.48 | FIRST COMMUNITY BANK | 29 COLLEGE DRIVE | | BLUEFIELD | VA | 24605-5738 | UNITED STATES OF AMERICA |
| 417554 | $369.43 | FIRST COMMUNITY BANK | 438 FIRST STREET | | SANTA ROSA | NM | 99494 | UNITED STATES OF AMERICA |
| 472753 | $149.97 | FIRST COMMUNITY BANK OF CULLMAN | 420 2ND AVENUE, SW | | CULLMAN | AL | 35055 | UNITED STATES OF AMERICA |
| 420703 | $138.05 | FIRST COMMUNITY CREDIT UNION | 17151 CHESTERFIELD AIRPORT ROAD | | CHESTERFIELD | MO | 63005 | UNITED STATES OF AMERICA |
| 438551 | $994.60 | FIRST COMMUNITY CREDIT UNION | 17171 CHESTERFIELD AIRPORT ROAD | | CHESTERFIELD | MO | 63005 | UNITED STATES OF AMERICA |
| 441462 | $544.85 | FIRST COMMUNITY CREDIT UNION | 1750 MADISON AVENUE | | COQUILLE | OR | 97423 | UNITED STATES OF AMERICA |
| 420034 | $184.88 | FIRST COMMUNITY CREDIT UNION | 310 16TH STREET SOUTHEAST | | JAMESTOWN | ND | 58401 | UNITED STATES OF AMERICA |
| 466243 | $6,824.15 | FIRST COMMUNITY CREDIT UNION | 15080 FM 529 ROAD | | HOUSTON | TX | 77095 | UNITED STATES OF AMERICA |
| 488623 | $2,955.71 | FIRST COMMUNITY CREDIT UNION, INC. | 250 SOUTH ARIZONA PLACE, SUITE 11 | | CHANDLER | AZ | 85225 | UNITED STATES OF AMERICA |
| 427564 | $135.00 | FIRST COMMUNITY FEDERAL CREDIT UNION | 1040 WEST LAKE STREET | | WALLULAH | | | UNITED STATES OF AMERICA |
| 440778 | $3,542.99 | FIRST CREDIT UNION | 120 WEST CARLSON STREET | | CHEYENNE | WY | 82009 | UNITED STATES OF AMERICA |

| ID | Issuer | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 450662 | FIRST ENTERTAINMENT CREDIT UNION | $1,633.80 | 6735 FOREST LAWN DRIVE | | HOLLYWOOD | CA | 90068 | UNITED STATES OF AMERICA |
| 448684 | FIRST FARMERS AND MERCHANTS BANK | $5,848.80 | 816 SOUTH GARDEN STREET | | COLUMBIA | TN | 38401 | UNITED STATES OF AMERICA |
| 443536 | FIRST FEDERAL BANK OF FLORIDA | $200.00 | 4705 WEST US HIGHWAY 90 | | LAKE CITY | FL | 32055 | UNITED STATES OF AMERICA |
| 448230 | FIRST FEDERAL COMMUNITY BANK OF BUCYRUS | $99.98 | 119 SOUTH SANDUSKY AVENUE | | BUCYRUS | OH | 44820 | UNITED STATES OF AMERICA |
| 425437 | FIRST FEDERAL SAVINGS AND LOAN ASSOCIATION OF PORT ANGELES | $1,942.91 | 105 WEST 8TH STREET | | PORT ANGELES | WA | 98362 | UNITED STATES OF AMERICA |
| 479166 | FIRST FEDERAL SAVINGS BANK | $551.73 | 5001 DAVIS LANE | | EVANSVILLE | IN | 47715 | UNITED STATES OF AMERICA |
| 491942 | FIRST FEDERAL SAVINGS BANK | $6,742.79 | 633 LASALLE STREET | | OTTAWA | IL | 61350 | UNITED STATES OF AMERICA |
| 423465 | FIRST FINANCIAL BANK | $2,361.27 | 255 EAST 5TH STREET | | CINCINNATI | OH | 45202 | UNITED STATES OF AMERICA |
| 400032 | FIRST FINANCIAL BANK, NATIONAL ASSOCIATION | $3,127.09 | ONE FIRST FINANCIAL PLAZA | | TERRE HAUTE | IN | 47807 | UNITED STATES OF AMERICA |
| 410118 | FIRST FINANCIAL BANKSHARES, INC. | $586.23 | 400 PINE STREET | | ABILENE | TX | 79601 | UNITED STATES OF AMERICA |
| 419443 | FIRST FINANCIAL FEDERAL CREDIT UNION | $992.37 | 1800 ROUTE 34 NORTH | | WALL | NJ | 7719 | UNITED STATES OF AMERICA |
| 476248 | FIRST FINANCIAL OF MARYLAND FEDERAL CREDIT UNION | $3,532.36 | 1215 YORK ROAD | | LUTHERVILLE | MD | 21093 | UNITED STATES OF AMERICA |
| 415266 | FIRST FLIGHT FEDERAL CREDIT UNION | $1,444.83 | 1815 KILDAIRE FARM ROAD | | CARY | NC | 27518 | UNITED STATES OF AMERICA |
| 402481 | FIRST HAWAIIAN BANK | $6,658.86 | 999 BISHOP STREET | SUITE-A | HONOLULU | HI | 96813 | UNITED STATES OF AMERICA |
| 420699 | FIRST KENTUCKY BANK, INC. | $149.98 | 223 SOUTH MAIN STREET | | MAYFIELD | KY | 42066 | UNITED STATES OF AMERICA |
| 412448 | FIRST MARINER BANK | $1,184.12 | 1501 SOUTH CLINTON STREET | | BALTIMORE | MD | 21224 | UNITED STATES OF AMERICA |
| 447208 | FIRST MID-ILLINOIS BANK & TRUST, NATIONAL ASSOCIATION | $516.30 | 1515 CHARLESTON AVENUE | | MATTOON | IL | 61938 | UNITED STATES OF AMERICA |
| 486522 | FIRST MIDWEST BANK | $1,590.17 | ONE PIERCE PLACE, SUITE 1500 | | ITASCA | IL | 60143 | UNITED STATES OF AMERICA |
| 423429 | FIRST NATIONAL BANK | $132.16 | 307 EAST HASTON AVENUE | | FORT PIERRE | SD | 57532 | UNITED STATES OF AMERICA |
| 441946 | FIRST NATIONAL BANK | $1,941.66 | 223 MAIN STREET | | DAMARISCOTTA | ME | 4543 | UNITED STATES OF AMERICA |
| 423412 | FIRST NATIONAL BANK AND TRUST | $49.99 | 622 BROAD STREET | | ALTAVISTA | VA | 24517 | UNITED STATES OF AMERICA |
| 420612 | FIRST NATIONAL BANK AND TRUST COMPANY OF NEWTOWN | $1,557.33 | 40 SOUTH STATE STREET | | NEWTOWN | PA | 18940 | UNITED STATES OF AMERICA |
| 490899 | FIRST NATIONAL BANK OF CLARKSDALE | $274.96 | 402 EAST SECOND STREET | | CLARKSDALE | MS | 38614 | UNITED STATES OF AMERICA |
| 468453 | FIRST NATIONAL BANK OF GRIFFIN | $569.86 | 318 SOUTH HILL STREET | | GRIFFIN | GA | 30223 | UNITED STATES OF AMERICA |
| 440087 | FIRST NATIONAL BANK OF OMAHA | $210,198.60 | 16TH AND DODGE STREETS | | OMAHA | NE | 68197 | UNITED STATES OF AMERICA |
| 426462 | FIRST NATIONAL BANK OF PANA | $505.77 | 300 SOUTH LOCUST | | PANA | IL | 62557 | UNITED STATES OF AMERICA |
| 410530 | FIRST NATIONAL BANK OF PENNSYLVANIA | $460.00 | 100 FEDERAL STREET | | GREENVILLE | PA | 16125-2148 | UNITED STATES OF AMERICA |
| 450988 | FIRST NATIONAL BANK OF SCOTIA | $754.59 | 201 MOHAWK AVENUE | | SCOTIA | NY | 12302 | UNITED STATES OF AMERICA |
| 418701 | FIRST NATIONAL BANK OF TENNESSEE | $349.86 | 214 EAST MAIN STREET | | LIVINGSTON | TN | 38570 | UNITED STATES OF AMERICA |
| 477650 | FIRST NORTHERN BANK OF WYOMING | $145.86 | 141 SOUTH MAIN STREET | | BUFFALO | WY | 82834 | UNITED STATES OF AMERICA |
| 447710 | FIRST PEOPLES COMMUNITY FEDERAL CREDIT UNION | $1,392.86 | 153 BALTIMORE STREET | | CUMBERLAND | MD | 21502 | UNITED STATES OF AMERICA |
| 446084 | FIRST PIONEER NATIONAL BANK | $48.99 | 145 WEST FOURTH STREET | | WRAY | CO | 80758 | UNITED STATES OF AMERICA |
| 414610 | FIRST PREMIER BANK | $19.00 | 601 SOUTH MINNESOTA AVENUE | | SIOUX FALLS | SD | 57104 | UNITED STATES OF AMERICA |
| 423001 | FIRST RELIANCE BANK | $433.79 | 2170 WEST PALMETTO STREET | | FLORENCE | SC | 29501 | UNITED STATES OF AMERICA |
| 401618 | FIRST REPUBLIC BANK | $3,080.04 | 111 PINE STREET | | SAN FRANCISCO | CA | 94111 | UNITED STATES OF AMERICA |
| 476714 | FIRST SAVINGS BANK OF HEGEWISCH | $294.21 | 13220 SOUTH BALTIMORE AVENUE | | CHICAGO | IL | 60633 | UNITED STATES OF AMERICA |
| 413790 | FIRST SECURITY BANK | $5,142.15 | 108 NORTH 4TH STREET | | UNION STAR | MO | 64494 | UNITED STATES OF AMERICA |
| 472041 | FIRST SOURCE FEDERAL CREDIT UNION | $163.10 | 4451 COMMERCIAL DRIVE | | NEW HARTFORD | NY | 13413 | UNITED STATES OF AMERICA |
| 446077 | FIRST STATE BANK | $1,830.13 | 520 S FRANKLIN ROAD, SUITE 200 | | LANCASTER | TX | 75146 | UNITED STATES OF AMERICA |
| 401108 | FIRST STATE BANK | $1,110.98 | 27 PUBLIC SQUARE | | LAWRENCEBURG | TN | 38464 | UNITED STATES OF AMERICA |
| 450311 | FIRST SOUTHERN NATIONAL BANK | $1,845.60 | 3408 HILLVIEW AVENUE | | LANCASTER | KY | 40444 | UNITED STATES OF AMERICA |
| 414314 | FIRST TECHNOLOGY FEDERAL CREDIT UNION | $124.32 | 3408 HILLVIEW AVENUE | | PALO ALTO | CA | 94304 | UNITED STATES OF AMERICA |
| 446847 | FIRST TENNESSEE BANK, NATIONAL ASSOCIATION | $16,560.39 | 165 MADISON AVENUE | | MEMPHIS | TN | 38101 | UNITED STATES OF AMERICA |
| 420011 | FIRST UNITED BANK AND TRUST COMPANY | $328.36 | 1400 WEST MAIN | | DURANT | OK | 74702 | UNITED STATES OF AMERICA |
| 423052 | FIRST US BANK | $524.16 | 131 WEST FRONT STREET | | THOMASVILLE | AL | 36784 | UNITED STATES OF AMERICA |
| 420553 | FIRST UTAH BANK | $1,734.75 | 3826 SOUTH 700 EAST | | SALT LAKE CITY | UT | 84109 | UNITED STATES OF AMERICA |
| 420213 | FIRSTBANK | $569.86 | 10403 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 465345 | FIRSTBANK | $449.95 | 30 SOUTH MAIN STREET | | LEXINGTON | TN | 38351 | UNITED STATES OF AMERICA |
| 487038 | FIRSTBANK | $481.00 | 10403 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 400600 | FIRSTBANK | $383.23 | 30 SOUTH MAIN STREET | | LEXINGTON | TN | 38351 | UNITED STATES OF AMERICA |
| 320023 | FIRSTBANK | $1,476.57 | 10403 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 401000 | FIRSTBANK PUERTO RICO | $29,397.15 | 1519 PONCE DE LEON AVENUE | | SAN JUAN | | 908 | PUERTO RICO |
| 476900 | FIRSTCARIBBEAN INTERNATIONAL BANK (BAHAMAS) LIMITED | $6,683.03 | SHIRLEY STREET | | NASSAU | | | BAHAMAS |
| 402218 | FIRSTCARIBBEAN INTERNATIONAL BANK (BARBADOS) LIMITED | $750.67 | COCKSPUR HOUSE, 2ND FLOOR | NULE STREET | BRIDGETOWN | | | BARBADOS |
| 434368 | FIRST CITIZENS BANK & TRUST COMPANY | $523,264.67 | 239 FAYETTEVILLE STREET | | RALEIGH | NC | 27601 | UNITED STATES OF AMERICA |
| 415888 | FIRST CITY FINANCIAL CORPORATION | $131.23 | 6889 GATEWAY EAST | | EL PASO | TX | 79924 | UNITED STATES OF AMERICA |
| 446002 | FIRSTMARK CREDIT UNION | $54,435.57 | 2023 GOLD CANYON ROAD | | SAN ANTONIO | TX | 78232 | UNITED STATES OF AMERICA |
| 453464 | FIRSTRAND BANK LIMITED | $24.01 | 3RD FLOOR, 3 FIRST PLACE, BANKCITY | CORNER PRITCHARD & SIMMONDS | JOHANNESBURG | | 2000 | SOUTH AFRICA |
| 480186 | FIRSTRAND BANK LIMITED | $1,734.75 | 30 SOUTH MAIN STREET | | SANDTON | | 2196 | SOUTH AFRICA |
| 419423 | FIVE COUNTY CREDIT UNION | $569.85 | 765 WASHINGTON STREET | | BATH | ME | 4530 | UNITED STATES OF AMERICA |
| 417816 | FIVE STAR BANK | $49.99 | 55 NORTH MAIN STREET | | WARSAW | NY | 14569 | UNITED STATES OF AMERICA |
| 415729 | FIVE STAR CREDIT UNION | $648.00 | 411 NORTH FOSTER STREET | | DOTHAN | AL | 36303 | UNITED STATES OF AMERICA |
| 489270 | FLAGSTAR BANK, FSB | $540.35 | 5151 CORPORATE DRIVE | | TROY | MI | 48098-2639 | UNITED STATES OF AMERICA |
| 449203 | FLINT AREA SCHOOL EMPLOYEES CREDIT UNION | $1,072.28 | 4411 CALKINS ROAD | | FLINT | MI | 48532 | UNITED STATES OF AMERICA |
| 418673 | FLORIDA COMMUNITY BANK, NATIONAL ASSOCIATION | $584.15 | 2500 WESTON ROAD | | WESTON | FL | 33331 | UNITED STATES OF AMERICA |
| 408334 | FMB BANK | $1,356.61 | 520 S MAIN STREET | | FORT MORGAN | CO | 80701 | UNITED STATES OF AMERICA |
| 440438 | FMBC BANK | $155.29 | 636 ASH FLAT DRIVE | | ASH FLAT | AR | 72513 | UNITED STATES OF AMERICA |
| 400982 | FNBC BANK & TRUST | $387.62 | 620 WEST BURLINGTON STREET | | LA GRANGE | IL | 60525 | UNITED STATES OF AMERICA |
| 420208 | FORCHT BANK, NATIONAL ASSOCIATION | | 3000 GATEWAY LOOP | | SPRINGFIELD | OR | 97477 | UNITED STATES OF AMERICA |
| 423698 | FORENINGEN AF DANSKE KORTUDSTEDERE F M B A | | AMALIEGADE 7 | | COPENHAGEN K | | 1256 | DENMARK |
| 413673 | FORT BRAGG FEDERAL CREDIT UNION | | 1638 SKIBO ROAD | | FAYETTEVILLE | NC | 28303 | UNITED STATES OF AMERICA |
| 410647 | FORT KNOX FEDERAL CREDIT UNION | | 3939 SOUTH DIXIE HIGHWAY | | RADCLIFF | KY | 40160 | UNITED STATES OF AMERICA |
| 448205 | FORT LEE FEDERAL CREDIT UNION | | 4495 CROSSINGS BOULEVARD | | PRINCE GEORGE | VA | 23875 | UNITED STATES OF AMERICA |
| 446411 | FOUNDERS FEDERAL CREDIT UNION | | 737 PLANTATION ROAD | | LANCASTER | SC | 29720 | UNITED STATES OF AMERICA |
| | FOUR OAKS BANK & TRUST COMPANY | | 6144 US HIGHWAY 301 SOUTH | | FOUR OAKS | NC | 27524 | UNITED STATES OF AMERICA |
| | FOX COMMUNITIES CREDIT UNION | | 3401 EAST CALUMET STREET | | APPLETON | WI | 54915 | UNITED STATES OF AMERICA |

# Visa Issuers Victim List

| ID | Institution | Amount | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 405669 | FRANKLIN BANK & TRUST COMPANY | $2,163.47 | 317 NORTH MAIN STREET | FRANKLIN | KY | 42134 | UNITED STATES OF AMERICA |
| 410779 | FREEDOM FEDERAL CREDIT UNION | $632.85 | 1974 BROOKLYN ROAD SUITE 300 | WARMINSTER | PA | 18974 | UNITED STATES OF AMERICA |
| 402040 | FREEDOM CREDIT UNION | $898.82 | 626 JACKSONVILLE ROAD, SUITE 250 | WARMINSTER | PA | 18974 | UNITED STATES OF AMERICA |
| 405599 | FREEDOM FIRST FEDERAL CREDIT UNION | $1,017.01 | 5240 VALLEYPARK DRIVE | ROANOKE | VA | 24019 | UNITED STATES OF AMERICA |
| 440596 | FREEDOM NORTHWEST CREDIT UNION | $427.99 | 303 MAIN STREET | KAMIAH | ID | 83536 | UNITED STATES OF AMERICA |
| 440425 | FRONTIER TRUST FEDERAL CREDIT UNION | $34,930.17 | 225 PITTSBURG STREET | UNIONTOWN | PA | 15401 | UNITED STATES OF AMERICA |
| 420602 | FRONTIER FINANCIAL CREDIT UNION | $785.02 | 5200 NEIL ROAD | RENO | NV | 89502 | UNITED STATES OF AMERICA |
| 422268 | FROST BANK | $3,024.66 | 100 WEST HOUSTON STREET | SAN ANTONIO | TX | 78205 | UNITED STATES OF AMERICA |
| 438567 | FSNB, NATIONAL ASSOCIATION | $242.97 | 1420 SOUTHWEST LEE BOULEVARD | LAWTON | OK | 73501 | UNITED STATES OF AMERICA |
| 418642 | FULTON BANK, NATIONAL ASSOCIATION | $609.98 | ONE PENN SQUARE | LANCASTER | PA | 17604 | UNITED STATES OF AMERICA |
| 466000 | G F O FEDERAL CREDIT UNION | $1,467.39 | 4311 MIDDLE SETTLEMENT ROAD | NEW HARTFORD | NY | 13413 | UNITED STATES OF AMERICA |
| 440151 | GAS & ELECTRIC CREDIT UNION | $10,520.00 | 2300 FOURTH AVENUE | ROCK ISLAND | IL | 61201 | UNITED STATES OF AMERICA |
| 440344 | GATEWAY METRO FEDERAL CREDIT UNION | $201.15 | 1001 PINE STREET | ST. LOUIS | MO | 63101 | UNITED STATES OF AMERICA |
| 467417 | GAZPROMBANK (JOINT-STOCK COMPANY) | $3,936.01 | 16-1 NAMETKINA STREET, BUILDING 1 | MOSCOW | | 117420 | RUSSIAN FEDERATION |
| 420270 | GECU CREDIT UNION | $6,194.61 | 3909 MARYVILLE ROAD | GRANITE CITY | IL | 62040 | UNITED STATES OF AMERICA |
| 421704 | GENERAL ELECTRIC CREDIT UNION | $16,517.15 | 10485 READING ROAD | CINCINNATI | OH | 45241 | UNITED STATES OF AMERICA |
| 652281 | GENISYS CREDIT UNION | $4,605.28 | 2100 EXECUTIVE HILLS BOULEVARD | AUBURN HILLS | MI | 48326 | UNITED STATES OF AMERICA |
| 411255 | GEORGIA'S OWN CREDIT UNION | $1,444.08 | 1155 PEACHTREE STREET, SUITE 400 | ATLANTA | GA | 30306 | UNITED STATES OF AMERICA |
| 451939 | GESA CREDIT UNION | $97.22 | 51 GAGE BOULEVARD | RICHLAND | WA | 99352 | UNITED STATES OF AMERICA |
| 411595 | GLASS CITY FEDERAL CREDIT UNION | $96.70 | 1340 ARROWHEAD DRIVE | MAUMEE | OH | 43537 | UNITED STATES OF AMERICA |
| 420652 | GLENS FALLS NATIONAL BANK AND TRUST COMPANY | $162.36 | 250 GLEN STREET | GLENS FALLS | NY | 12801 | UNITED STATES OF AMERICA |
| 492553 | GLOBAL CREDIT UNION | $2,017.88 | 1500 W 4TH AVENUE | SPOKANE | WA | 99201 | UNITED STATES OF AMERICA |
| 403469 | GO FEDERAL CREDIT UNION | $208.81 | 10001 N. CENTRAL EXPRESSWAY, SUITE 300 | DALLAS | TX | 75231 | UNITED STATES OF AMERICA |
| 438925 | GOLDEN PLAINS CREDIT UNION | $1,992.03 | 1714 EAST KANSAS AVENUE | GARDEN CITY | KS | 67846 | UNITED STATES OF AMERICA |
| 470816 | GOLDENWEST FEDERAL CREDIT UNION | $964.39 | 5025 SOUTH ADAMS AVENUE | OGDEN | UT | 84405 | UNITED STATES OF AMERICA |
| 411581 | GREAT LAKES CREDIT UNION | $451.43 | 2111 WAUKEGAN ROAD | BANNOCKBURN | IL | 60015 | UNITED STATES OF AMERICA |
| 445320 | GREAT WESTERN BANK | $174.97 | 35 1ST AVENUE NORTHEAST | WATERTOWN | SD | 57201 | UNITED STATES OF AMERICA |
| 446445 | GREATER IOWA CREDIT UNION | $324.44 | 801 LINCOLN WAY | AMES | IA | 50010 | UNITED STATES OF AMERICA |
| 402945 | GREATER SPRINGFIELD CREDIT UNION | $6,551.67 | 1030 WILBRAHAM ROAD | SPRINGFIELD | MA | 01109 | UNITED STATES OF AMERICA |
| 470795 | GREATER TEXAS FEDERAL CREDIT UNION | $619.51 | 6411 NORTH LAMAR BOULEVARD | AUSTIN | TX | 78752-4388 | UNITED STATES OF AMERICA |
| 431102 | GREEN DOT BANK | $594.89 | 4000 GREENBRIAR STREET | PROVO | UT | 77098 | UNITED STATES OF AMERICA |
| 615037 | GREENVILLE FEDERAL CREDIT UNION | $407.08 | 1875 RUSTON ROAD | GREENVILLE | | 84601 | UNITED STATES OF AMERICA |
| 480358 | GREENVILLE FEDERAL CREDIT UNION | $52,530.55 | 1501 WADE HAMPTON BOULEVARD | GREENVILLE | | 29609 | UNITED STATES OF AMERICA |
| 430525 | GREENWOOD CREDIT UNION | $4,800.05 | 2669 POST ROAD | WARWICK | RI | 02886-3019 | UNITED STATES OF AMERICA |
| 420707 | GREYLOCK FEDERAL CREDIT UNION | $1,075.66 | 150 WEST STREET | PITTSFIELD | MA | 01201-4386 | UNITED STATES OF AMERICA |
| 401925 | GROW FINANCIAL FEDERAL CREDIT UNION | $200.43 | 9927 DELANEY LAKE DRIVE | TAMPA | FL | 33619 | UNITED STATES OF AMERICA |
| 430666 | GTE FEDERAL CREDIT UNION | $77.99 | 711 SOUTH DALE MABRY HWY | TAMPA | FL | 33609 | UNITED STATES OF AMERICA |
| 403658 | GUARANTY BANK AND TRUST COMPANY | $435.32 | 1331 17TH STREET | DENVER | CO | 80202 | UNITED STATES OF AMERICA |
| 477880 | GUARANTY BANK AND TRUST COMPANY | $166.05 | 175 NEW ROADS | NEW ROADS | LA | 70760 | UNITED STATES OF AMERICA |
| 440048 | GULF COAST EDUCATORS FEDERAL CREDIT UNION | $6,804.94 | 5803 FAIRMONT PARKWAY | PASADENA | TX | 77505 | UNITED STATES OF AMERICA |
| 409609 | HANCOCK FEDERAL CREDIT UNION | $742.93 | 1221 TIFFIN AVENUE | FINDLAY | OH | 45840-3700 | UNITED STATES OF AMERICA |
| 460012 | HANG SENG BANK LIMITED | $666.12 | 83 DES VOEUX ROAD, CENTRAL | CENTRAL | | | HONG KONG CHINA |
| 445775 | HANSCOM FEDERAL CREDIT UNION | $400.72 | 1610 EGLIN STREET, HANSCOM AFB | BEDFORD | MA | 01731-2820 | UNITED STATES OF AMERICA |
| 445497 | HAPO COMMUNITY CREDIT UNION | $163.92 | 601 WILLIAMS BOULEVARD | RICHLAND | WA | 99354 | UNITED STATES OF AMERICA |
| 446801 | HARBOR CREDIT UNION | $768.66 | 800 NORTH 78TH STREET | GREEN BAY | WI | | UNITED STATES OF AMERICA |
| 432686 | HARBORONE BANK | $99.97 | 68 LEGION PARKWAY | BROCKTON | MA | 02301 | UNITED STATES OF AMERICA |
| 422749 | HAR-CO CREDIT UNION | $249.59 | 30 HICKORY AVENUE | BEL AIR | MD | 21014 | UNITED STATES OF AMERICA |
| 444670 | HARVEST FINANCIAL CREDIT UNION | $90.06 | 5656 BROADWAY AVENUE | OLYMPIA | WA | | UNITED STATES OF AMERICA |
| 461770 | HAWAII NATIONAL BANK | $4,281.86 | 45 NORTH KING STREET, 7TH FLOOR | HONOLULU | HI | 96817 | UNITED STATES OF AMERICA |
| 430478 | HDFC BANK LIMITED | $39.97 | SANDOZ HOUSE, DR ANNIE BESANT ROAD, WORLI | MUMBAI | | 400018 | INDIA |
| 417189 | HEALTH ASSOCIATES CREDIT UNION | $852.92 | 1155 EAST HANNEBERRY ROAD | NAPERVILLE | IL | 60563 | UNITED STATES OF AMERICA |
| 402447 | HEARTLAND BANK AND TRUST COMPANY | $163.50 | 401 NORTH HERSHEY ROAD | BLOOMINGTON | IL | 61702 | UNITED STATES OF AMERICA |
| 460206 | HEARTLAND FEDERAL CREDIT UNION | $720.22 | 3400 OFFICE PARK DRIVE | DAYTON | OH | 45439 | UNITED STATES OF AMERICA |
| 406147 | HELLENIC BANK PUBLIC COMPANY LIMITED | $768.00 | 200 STROVOLOS AVENUE, 2025 STROVOLOS, P.O. BOX | NICOSIA | | 1304 | CYPRUS |
| 452553 | HENRICO FEDERAL CREDIT UNION | $469.31 | 8600 STAPLES MILL ROAD | HENRICO | VA | 23294 | UNITED STATES OF AMERICA |
| 480382 | HERITAGE BANK | $427.68 | 201 FIFTH AVENUE SOUTH WEST | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 450587 | HERITAGE BANK LIMITED | $1,085.88 | 400 RUTHVEN STREET | TOOWOOMBA | QL | 4350 | AUSTRALIA |
| 450566 | HERITAGE BANK, NATIONAL ASSOCIATION | $372.15 | 721 SOUTH MAIN STREET | HOPKINSVILLE | KY | 42240 | UNITED STATES OF AMERICA |
| 426581 | HERITAGE FEDERAL CREDIT UNION | $372.51 | 5388 OLD STATE ROAD 66 | NEWBURGH | IN | 47630 | UNITED STATES OF AMERICA |
| 474603 | HERITAGE SOUTH FEDERAL CREDIT UNION | $227.15 | 831 WINTER STREET NORTHEAST | SALEM | OR | 97301 | UNITED STATES OF AMERICA |
| 442719 | HIGHLANDS UNION BANK | $390.02 | 340 WEST MAIN STREET | ABINGDON | VA | 24210 | UNITED STATES OF AMERICA |
| 470525 | HILLS BANK AND TRUST COMPANY | $1,321.91 | 131 MAIN STREET | HILLS | IA | 52235 | UNITED STATES OF AMERICA |
| 404427 | HIWAY FEDERAL CREDIT UNION | $1,326.57 | 111 EMPIRE DRIVE | ST PAUL | MN | 55105-3899 | UNITED STATES OF AMERICA |
| 472723 | HOME FEDERAL BANK OF TENNESSEE | $27.31 | 515 MARKET STREET | KNOXVILLE | TN | 37902 | UNITED STATES OF AMERICA |
| 442714 | HOME FEDERAL SAVINGS AND LOAN ASSOCIATION OF GRAND ISLAND | $599.97 | 221 SOUTH LOCUST | GRAND ISLAND | NE | 68801 | UNITED STATES OF AMERICA |
| 462759 | HOME SAVINGS BANK | $2,115.46 | 275 FEDERAL PLAZA WEST | YOUNGSTOWN | OH | 44503 | UNITED STATES OF AMERICA |
| 440386 | HOME TOWN BANK | $249.00 | 245 WEST BRIDGE STREET | OWATONNA | MN | 55060 | UNITED STATES OF AMERICA |
| 415564 | HOME TRUST COMPANY | $172.23 | 145 KING STREET WEST, SUITE 2300 | TORONTO | ON | M5H 1J8 | CANADA |
| 415195 | HOMETOWN BANK | $720.22 | 31 SUTTON AVENUE | OXFORD | MA | 01540 | UNITED STATES OF AMERICA |
| 403227 | HORICON BANK | $769.06 | 19701 HAMILTON AVE, SUITE 130 | TORRANCE | CA | 90502 | UNITED STATES OF AMERICA |
| 446190 | HORIZON COMMUNITY BANK | $469.31 | 225 NORTH LAKE HAVASU AVENUE | LAKE HAVASU CITY | AZ | 86406 | UNITED STATES OF AMERICA |
| 415670 | HORIZON CREDIT UNION | $437.68 | 13224 EAST MANSFIELD AVENUE, STE 300 | SPOKANE VALLEY | WA | 99216 | UNITED STATES OF AMERICA |
| 412092 | HOUSTON FEDERAL CREDIT UNION | $1,097.50 | 16320 KENSINGTON DRIVE | WILLIAMSPORT | PA | 17701 | UNITED STATES OF AMERICA |
| 403158 | HOUSTON POLICE FEDERAL CREDIT UNION | $1,343.96 | 1600 MEMORIAL DRIVE | SUGAR LAND | TX | 77479 | UNITED STATES OF AMERICA |
| 466646 | HSBC BANK (SINGAPORE) LIMITED | $892.40 | 21 COLLYER QUAY #13-02 HSBC BUILDING | HOUSTON | TX | 77027-7789 | UNITED STATES OF AMERICA |
| 426656 | HSBC BANK AUSTRALIA LIMITED | $1,288.22 | 580 GEORGE STREET, HSBC CENTRE, L 9 | ELLICOTT CITY | MD | 21043 | UNITED STATES OF AMERICA |
| 422184 | HSBC BANK BERMUDA LIMITED | $8,319.36 | 37 FRONT STREET | SINGAPORE | | 49320 | SINGAPORE |

Visa Issuers Victim List

| ID | Institution | Amount | Address | City | Locality | Code | State | Country |
|---|---|---|---|---|---|---|---|---|
| 453866 | HSBC BANK MALAYSIA BERHAD | $290.22 | NO 2 LEBOH AMPANG | KUALA LUMPUR | | 50100 | | MALAYSIA |
| 403511 | HSBC BANK MALTA P.L.C. | $8,116.15 | 116 ARCHBISHOP STREET | VALLETTA | | VLT 1444 | | MALTA |
| 453931 | HSBC BANK MIDDLE EAST | $8,495.05 | 1ST FLOOR, WEST WING | DUBAI INTERNET CITY | | | | UNITED ARAB EMIRATES |
| 414276 | HSBC BANK P.C | $55,534.57 | 8 CANADA SQUARE | LONDON | | E14 5HQ | EN | UNITED KINGDOM |
| 459100 | HSBC BANK P.L.C | $7,992.67 | 103 AVENUE DES CHAMPS-ELYSEES | PARIS CEDEX 08 | | 75419 | | FRANCE |
| 491080 | HSBC MEXICO S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO FINANCIERO HSBC | $12,661.76 | PASEO DE LA REFORMA 156 | COLONIA JUAREZ | MEXICO D.F. | 6600 | | MEXICO |
| 447072 | HUGHES FEDERAL CREDIT UNION | $262.33 | 951 EAST HERMANS ROAD | TUCSON | | 85706 | AZ | UNITED STATES OF AMERICA |
| 447047 | HURON COMMUNITY BANK | $224.97 | 301 NORTH NEWMAN STREET | EAST TAWAS | | 48730 | MI | UNITED STATES OF AMERICA |
| 430528 | HYUNDAI CARD COMPANY LIMITED | $384.17 | HYUNDAI CAPITAL BLDG. #15-21 | YOUIDO-DONG, YOUNGDEUNGPO | SEOUL | 150-706 | | SOUTH KOREA |
| 409489 | I. H. MISSISSIPPI VALLEY CREDIT UNION | $999.89 | 2121 47TH STREET | MOLINE | | 61265 | IL | UNITED STATES OF AMERICA |
| 422345 | IBERIABANK | $10,624.48 | 200 WEST CONGRESS STREET | LAFAYETTE | | 70501 | LA | UNITED STATES OF AMERICA |
| 434618 | IBM SOUTHEAST EMPLOYEES CREDIT UNION | $2,446.18 | 1000 NW 17TH AVE | DELRAY BEACH | | 33445 | FL | UNITED STATES OF AMERICA |
| 427174 | IC FEDERAL CREDIT UNION | $631.80 | 300 BEMIS ROAD | FITCHBURG | | 1420 | MA | UNITED STATES OF AMERICA |
| 402196 | ICBA BANCARD | $68,225.44 | 1615 L STREET NORTHWEST, SUITE 900 | WASHINGTON | | 20036 | DC | UNITED STATES OF AMERICA |
| 456642 | ICCREA BANCA S.P.A. - ISTITUTO CENTRALE DEL CREDITO COOPERATIVO | $12,114.14 | VIA LUCREZIA ROMANA 41/47 | ROME | | 178 | | ITALY |
| 427374 | ICICI BANK LTD | $689.44 | LANDMARK, RACE COURSE CIRCLE ALKAPURI | BARODA | | 390007 | GU | INDIA |
| 475869 | IDAHO CENTRAL CREDIT UNION | $686.77 | 4400 CENTRAL WAY | CHUBBUCK | | 83202 | ID | UNITED STATES OF AMERICA |
| 411002 | IKANO BANK AB | $382.76 | HYLLIE BOULEVARD 27 | MALMOE | | 215 32 | | SWEDEN |
| 448817 | ILLINOIS NATIONAL BANK | $1,573.39 | 322 EAST CAPITOL STREET | SPRINGFIELD | | 62701 | IL | UNITED STATES OF AMERICA |
| 422937 | ILLINOIS STATE POLICE FEDERAL CREDIT UNION | $736.19 | 1306 SOUTH CENTER STREET | NORMAL | | 61761 | IL | UNITED STATES OF AMERICA |
| 422438 | ILLINOIS STATE POLICE FEDERAL CREDIT UNION | $97.03 | 730 ENGINEERING AVENUE | SPRINGFIELD | | 62703 | IL | UNITED STATES OF AMERICA |
| 456641 | IMB LIMITED | $16,868.16 | 252-256 CROWN STREET | WOLLONGONG | | 2500 | NS | AUSTRALIA |
| 448970 | IMPACT BANK | $962.00 | 24 NORTH MAIN STREET | CALDWELL | | 66725 | KS | UNITED STATES OF AMERICA |
| 476685 | INDEPENDENCE BANK OF KENTUCKY | $74.99 | 2425 FREDERICA STREET | OWENSBORO | | 42301 | KY | UNITED STATES OF AMERICA |
| 420201 | INDEPENDENT BANK | $226.98 | 3006 CRAIG DRIVE | MCKINNEY | | 75070 | TX | UNITED STATES OF AMERICA |
| 400649 | INDIA BULLS | $3,014.01 | LEVEL 9, 601 CORONATION DRIVE | TOOWONG | | 4066 | QL | AUSTRALIA |
| 427030 | INDUSTRIAL & COMMERCIAL BANK OF CHINA LIMITED | $5,296.14 | 55 FUXINGMENNEI STREET | XICHENG DISTRICT | BEIJING | 100031 | | CHINA |
| 413600 | INDUSTRIAL FEDERAL CREDIT UNION | $1,232.01 | 1115 SAGAMORE PARKWAY SOUTH | LAFAYETTE | | 47905 | IN | UNITED STATES OF AMERICA |
| 427154 | INDUSTRIAL FEDERAL CREDIT UNION | $78.74 | 2821 LARIMER AVENUE | WESTBROOK | | 49002 | ME | UNITED STATES OF AMERICA |
| 400609 | ING BANK (AUSTRALIA) LIMITED | $323.86 | 60 MARGARET STREET | SYDNEY | | 2000 | NS | AUSTRALIA |
| 419704 | ING BANK N.V. | $2,268.31 | BIJLMERPLEIN 888 | AMSTERDAM | | 1102 MG | | NETHERLANDS |
| 459480 | ING BANK (AUSTRIA) S.A. | $5,453.56 | 38 PLACE DE LA GARE | LUXEMBOURG | | 1616 | | LUXEMBOURG |
| 456417 | ING-DIBA AG | $13,155.97 | THEODOR-HEUSS-ALLEE 2 | FRANKFURT AM MAIN | | 60486 | | GERMANY |
| 416785 | INNOVATIONS FEDERAL CREDIT UNION | $3,220.86 | 910 THOMAS DRIVE | PANAMA CITY BEACH | | 32408 | FL | UNITED STATES OF AMERICA |
| 414830 | INOVA FEDERAL CREDIT UNION | $629.70 | 358 SOUTH HILLHART AVENUE | ELKHART | | 46516 | IN | UNITED STATES OF AMERICA |
| 405025 | INSIGHT CREDIT UNION | $5,413.72 | 480 SOUTH HIGHWAY | ORLANDO | | 32810 | FL | UNITED STATES OF AMERICA |
| 421712 | INSPIRUS CREDIT UNION | $470.11 | 500 SOUTHCENTER BOULEVARD | SEATTLE | | 98188 | WA | UNITED STATES OF AMERICA |
| 422252 | INTERBANK - BANCO INTERNACIONAL DEL PERU | $1,042.86 | AVE. CARLOS VILLARAN 140 | SANTA CATALINA LA VICTIMA 13 | LIMA 13 | | | PERU |
| 447701 | INTERBANK CARD S.A. DE COMMERCE | $15,101.64 | 1200 SAN BERNARDO AVENUE | LAREDO | | 78042 | TX | UNITED STATES OF AMERICA |
| 456353 | INTERNATIONAL CARD SERVICES B.V. | $33,064.75 | WISSELWERKING 32 | DIEMEN | | 1112 XP | | NETHERLANDS |
| 435397 | INTERSTATE UNLIMITED FEDERAL CREDIT UNION | $190.17 | 1147 WEST CHERRY STREET | JESUP | | 31545 | GA | UNITED STATES OF AMERICA |
| 444797 | INTESA SANPAOLO S.P.A. | $1,587.49 | PIAZZA SAN CARLO 156 | TORINO | | 10121 | | ITALY |
| 464608 | INTRUST BANK, NATIONAL ASSOCIATION | $203.16 | 105 NORTH MAIN STREET | WICHITA | | 67202 | KS | UNITED STATES OF AMERICA |
| 402167 | INVESTEC BANK LIMITED | $53.49 | 100 GRAYSTON DRIVE | SANDOWN | SANDTON | 2146 | | SOUTH AFRICA |
| 410923 | IQ CREDIT UNION | $459.36 | 305 NORTHEAST 80TH STREET | VANCOUVER | | 98665 | WA | UNITED STATES OF AMERICA |
| 442563 | ISABELLA BANK | $1,010.52 | 139 EAST BROADWAY | MOUNT PLEASANT | | 48858 | MI | UNITED STATES OF AMERICA |
| 475441 | ISLANDERS BANK | $195.93 | 225 BLAIR STREET | FRIDAY HARBOR | | 98250 | WA | UNITED STATES OF AMERICA |
| 450001 | ISRAEL CREDIT CARDS LIMITED | $11,050.11 | 13 HATCOF ISRAEL ST | GIVATAYIM | | 53583 | | ISRAEL |
| 460220 | ITS BANK | $10,729.33 | 6700 PIONEER PARKWAY | JOHNSTON | | 50131 | IA | UNITED STATES OF AMERICA |
| 460753 | J.S.C. FEDERAL CREDIT UNION | $401.67 | 1330 GEMINI STREET | HOUSTON | | 77058 | TX | UNITED STATES OF AMERICA |
| 448480 | JAX FEDERAL CREDIT UNION | $1,534.92 | 562 PARK STREET | JACKSONVILLE | | 32204 | FL | UNITED STATES OF AMERICA |
| 444553 | JAX FEDERAL CREDIT UNION | $199.07 | 562 PARK STREET | JACKSONVILLE | | 32204 | FL | UNITED STATES OF AMERICA |
| 411206 | JEANNE D'ARC CREDIT UNION | $955.10 | 1 CHERRY STREET | LOWELL | | 1854 | MA | UNITED STATES OF AMERICA |
| 456547 | JEFFERSON BANK | $10,032.49 | 2000 FREDERICKSBURG ROAD | SAN ANTONIO | | 78201 | TX | UNITED STATES OF AMERICA |
| 469154 | JEFFERSON BANK | $13.95 | 716 RICHARD ARRINGTON JR. BLVD. NORTH | BIRMINGHAM | | 35203 | AL | UNITED STATES OF AMERICA |
| 429759 | JEFFERSON FINANCIAL CREDIT UNION | $2,020.53 | 7701 AIRLINE DRIVE | METAIRIE | | 70003 | LA | UNITED STATES OF AMERICA |
| 419462 | JERSEY SHORE STATE BANK | $520.88 | 115 SOUTH MAIN STREET | JERSEY SHORE | | 17740 | PA | UNITED STATES OF AMERICA |
| 416329 | JM ASSOCIATES FEDERAL CREDIT UNION | $302.19 | 9887 PRITCHARD ROAD | JACKSONVILLE | | 32219 | FL | UNITED STATES OF AMERICA |
| 462602 | JONAH HOYER FEDERAL CREDIT UNION | $441.53 | 2037 EAST MAGNOLIA STREET | BALTIMORE | | 21287 | MD | UNITED STATES OF AMERICA |
| 400002 | JOHNSON BANK | $175.76 | 555 MAIN STREET | RACINE | | 53403 | WI | UNITED STATES OF AMERICA |
| 448517 | JPMORGAN CHASE BANK N.A. - COMMERCIAL | $845,567.09 | 1111 POLARIS PRKWY | COLUMBUS | | 43240 | OH | UNITED STATES OF AMERICA |
| 403916 | JS BANK LIMITED | $89.97 | SHAHEEN COMMERCIAL COMPLEX | DR. ZIAUDDIN AHMED ROAD | KARACHI | 74200 | | PAKISTAN |
| 447976 | JUSTICE FEDERAL CREDIT UNION | $2,630.03 | 5175 PARKSTONE DRIVE, SUITE 200 | CHANTILLY | | 20151 | VA | UNITED STATES OF AMERICA |
| 431815 | JYSKE BANK (GIBRALTAR) LIMITED | $4,280.98 | 76 MAIN STREET | GIBRALTAR | | | | GIBRALTAR |
| 447770 | KANDRIKRAM PUBLIC COMPANY LIMITED | $50,047.56 | 1 KASNONPINTHA LANE | RATBURANA ROAD | BANGKOK | 10140 | | THAILAND |
| 410205 | KATAHDIN TRUST COMPANY | $1,534.92 | 11 MAIN STREET | PATTEN | | 4765 | ME | UNITED STATES OF AMERICA |
| 402055 | KAUAI COMMUNITY FEDERAL CREDIT UNION | $3,335.35 | 4455 HARDY STREET | LIHUE | | 96766 | HI | UNITED STATES OF AMERICA |
| 427455 | KB KOOKMIN CARD CO., LTD | $2,626.61 | 2ND FLOOR, DAEWOO BLDG. | 167, NAESU-DONG, JONGO | SEOUL | 110-719 | | SOUTH KOREA |
| 469100 | KBC BANK N.V. | $95,120.54 | HAVENLAAN 2 | BRUSSELS | | 1080 | | BELGIUM |
| 404025 | KEB HANA CARD CO. LTD. | $687.39 | 24, NAMDAEMUN-RO 9-GIL | JUNG-GU | SEOUL | 100-180 | | SOUTH KOREA |
| 424630 | KEMBA CREDIT UNION, INC. | $200.00 | 8763 UNION CENTRE BLVD | WEST CHESTER | | 45069 | OH | UNITED STATES OF AMERICA |
| 431815 | KENT COUNTY CREDIT UNION | $17.49 | 1619 PLAINFIELD NORTH EAST | GRAND RAPIDS | | 49505 | MI | UNITED STATES OF AMERICA |
| 426000 | KERN FEDERAL CREDIT UNION | $765.00 | 1717 TRUXTUN AVENUE | BAKERSFIELD | | 93301 | CA | UNITED STATES OF AMERICA |
| 401119 | KERN SCHOOLS FEDERAL CREDIT UNION | $1,541.49 | 9500 MING AVENUE | BAKERSFIELD | | 93311 | CA | UNITED STATES OF AMERICA |
| 479455 | KEYPOINT CREDIT UNION | $1,366.31 | 2805 BOWERS AVENUE | SANTA CLARA | | 95051 | CA | UNITED STATES OF AMERICA |
| 462800 | KEY NETWORK CREDIT UNION | $757.50 | 7760 FRANKLIN PLACE | DAYTON | | 45459 | OH | UNITED STATES OF AMERICA |
| 452080 | KINECTA FEDERAL CREDIT UNION | $167.72 | 1440 ROSECRANS AVENUE | MANHATTAN BEACH | | 90266 | CA | UNITED STATES OF AMERICA |
| 434838 | KINETIC CREDIT UNION | $1,055.91 | 1251 13TH STREET | COLUMBUS | | 31901 | GA | UNITED STATES OF AMERICA |
| 419354 | KITSAP BANK | $300.16 | 619 BAY STREET | PORT ORCHARD | | 98366 | WA | UNITED STATES OF AMERICA |

| Code | Name | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 407028 | KITSAP CREDIT UNION | $5,666.20 | 155 WASHINGTON AVENUE | | BREMERTON | WA | 98337 | UNITED STATES OF AMERICA |
| 407069 | KNOXVILLE TVA EMPLOYEES CREDIT UNION | $1,771.41 | 301 WALL AVENUE | | KNOXVILLE | TN | 37901 | UNITED STATES OF AMERICA |
| 439137 | KRUNGTHAI CARD PUBLIC COMPANY LIMITED | $129.06 | 591 UNITD BUSINESS CENTRE I BLDG | SUKHUMVIT 33 RD, WATT | BANGKOK | | 10110 | THAILAND |
| 438413 | LA FINANCIAL FEDERAL CREDIT UNION | $758.69 | 1520 W. COLORADO BLVD | | PASADENA | CA | 91105 | UNITED STATES OF AMERICA |
| 497040 | LA BANQUE POSTALE | $2,976.03 | 115 RUE DE SEVRES | | PARIS CEDEX 06 | | 75275 | FRANCE |
| 453091 | LA FEDERATION DES CAISSES DESJARDINS DU QUEBEC | $89,694.10 | 1, COMPLEXE DESJARDINS | P.O. BOX 7, 40TH FLOOR | MONTREAL | GC | H5B 1B2 | CANADA |
| 481759 | LA JOYA AREA FEDERAL CREDIT UNION | $200.16 | 214 EAST HIGHWAY 83 | | LA JOYA | TX | 78560 | UNITED STATES OF AMERICA |
| 405045 | LAFAYETTE SCHOOLS FEDERAL CREDIT UNION | $38.76 | 515 GUILBEAU ROAD | | LAFAYETTE | LA | 70506 | UNITED STATES OF AMERICA |
| 474639 | LAKE CITY BANK | $321.26 | 202 EAST CENTER STREET | | WARSAW | IN | 46580 | UNITED STATES OF AMERICA |
| 430697 | LAKE MICHIGAN CREDIT UNION | $2,115.77 | 4027 LAKE DRIVE | | GRAND RAPIDS | MI | 49546 | UNITED STATES OF AMERICA |
| 452251 | LAKE TRUST CREDIT UNION | $864.84 | 4605 SOUTH OLD US HIGHWAY 23 | | BRIGHTON | MI | 48114 | UNITED STATES OF AMERICA |
| 401644 | LAND OF LINCOLN CREDIT UNION | $200.00 | 4850 EAST PROSPERITY PLACE | | DECATUR | IL | 62521 | UNITED STATES OF AMERICA |
| 424201 | LANDESBANK BADEN-WUERTTEMBERG | $16,046.06 | AM HAUPTBAHNHOF 2 | | STUTTGART | | 70173 | GERMANY |
| 428258 | LANDESBANK BERLIN AG | $12,937.98 | ALEXANDERPLATZ 2 | | BERLIN | | 10178 | GERMANY |
| 467494 | LANDMARK BANK, NATIONAL ASSOCIATION | $249.73 | 801 EAST BROADWAY | | COLUMBIA | MO | 65201 | UNITED STATES OF AMERICA |
| 468701 | LANDMARK CREDIT UNION | $448.34 | 5445 SOUTH WESTRIDGE DRIVE | | NEW BERLIN | WI | 53151 | UNITED STATES OF AMERICA |
| 466610 | LANDMARK NATIONAL BANK | $33.93 | 701 POYNTZ AVENUE | | MANHATTAN | KS | 66502 | UNITED STATES OF AMERICA |
| 437730 | LATITUDE FINANCE AUSTRALIA | $29.50 | 572 SWAN STREET, BURNLEY | | MELBOURNE | VI | 3121 | AUSTRALIA |
| 440534 | LAUDERDALE COUNTY TEACHERS CREDIT UNION | $221.56 | 1403 HIGHWAY STREET | | FLORENCE | AL | 35630 | UNITED STATES OF AMERICA |
| 448859 | LAUNCH FEDERAL CREDIT UNION | $135.06 | 300 S. PLUMOSA STREET | | MERRITT ISLAND | FL | 32952 | UNITED STATES OF AMERICA |
| 405212 | LBS FINANCIAL CREDIT UNION | $14.99 | 5505 GARDEN GROVE BOULEVARD | | WESTMINSTER | CA | 92683 | UNITED STATES OF AMERICA |
| 407030 | LCL | $11,646.90 | 18 RUE DE LA REPUBLIQUE | | LYON | | 69002 | FRANCE |
| 419921 | LEDYARD NATIONAL BANK | $809.62 | 38 SOUTH MAIN STREET | | HANOVER | NH | 03755 | UNITED STATES OF AMERICA |
| 409009 | LEGACY COMMUNITY FEDERAL CREDIT UNION | $388.72 | 1400 SOUTH 20TH STREET | | BIRMINGHAM | AL | 35205 | UNITED STATES OF AMERICA |
| 480684 | LEGEND BANK, N.A. | $334.08 | 101 WEST TARRANT | | BOWIE | TX | 76230 | UNITED STATES OF AMERICA |
| 419171 | LEHIGH VALLEY EDUCATORS CREDIT UNION | $225.72 | 3720 HAMILTON BLVD | | ALLENTOWN | PA | 18103 | UNITED STATES OF AMERICA |
| 447713 | LEOMINSTER CREDIT UNION | $59.90 | 20 ADAMS STREET | | LEOMINSTER | MA | 1453 | UNITED STATES OF AMERICA |
| 430057 | LES FEDERAL CREDIT UNION | $19.99 | 960 NORTH 22ND STREET, SUITE C | | BATON ROUGE | LA | 70802 | UNITED STATES OF AMERICA |
| 406632 | LGE COMMUNITY CREDIT UNION | $2,310.02 | 430 COMMERCE PARK DRIVE | | MARIETTA | GA | 30060 | UNITED STATES OF AMERICA |
| 427559 | LIBERTY BANK AND TRUST COMPANY | $54.69 | 6000 PLAZA DRIVE, SUITE 600 | | NEW ORLEANS | LA | 70127 | UNITED STATES OF AMERICA |
| 414897 | LIBERTY SAVINGS BANK, F.S.B. | $55.04 | 2251 WANAMAKER AVENUE | | WILMINGTON | OH | 45177-9997 | UNITED STATES OF AMERICA |
| 445178 | LINN AREA CREDIT UNION | $102.79 | 3015 BLAIRS FERRY ROAD NORTHEAST | | CEDAR RAPIDS | IA | 52402 | UNITED STATES OF AMERICA |
| 469084 | LLOYDS BANK INTERNATIONAL LIMITED | $1,572.59 | 25 NEW STREET | ST HELIER | JERSEY | | JE4 8RG | UNITED KINGDOM |
| 473379 | LOC FEDERAL CREDIT UNION | $55.43 | 29091 FARMINGTON ROAD | | FARMINGTON | MI | 48335-3915 | UNITED STATES OF AMERICA |
| 409403 | LORMET COMMUNITY FEDERAL CREDIT UNION | $352.56 | 1825 EAST 28TH STREET | | LORAIN | OH | 44055 | UNITED STATES OF AMERICA |
| 444485 | LOS ALAMOS NATIONAL BANK | $415.18 | 1200 TRINITY DRIVE | | LOS ALAMOS | NM | 87544 | UNITED STATES OF AMERICA |
| 430610 | LOS ANGELES FEDERAL CREDIT UNION | $2,332.86 | 300 SOUTH GLENDALE AVENUE | | GLENDALE | CA | 91205 | UNITED STATES OF AMERICA |
| 407136 | LOS ANGELES POLICE FEDERAL CREDIT UNION | $470.08 | 16150 SHERMAN WAY | | VAN NUYS | CA | 91406 | UNITED STATES OF AMERICA |
| 402718 | LOTTE CARD CO.,LTD | $0.50 | 151 SAEMUNAN-RO | GANGNAM-GU | SEOUL | | 03184 | SOUTH KOREA |
| 442917 | LOUDOUN CREDIT UNION | $868.69 | 112-A SOUTH STREET, SOUTHEAST | | LEESBURG | VA | 20175 | UNITED STATES OF AMERICA |
| 460769 | LOUVIERS FEDERAL CREDIT UNION | $506.25 | 185 SOUTH MAIN STREET | | NEWARK | DE | 19711 | UNITED STATES OF AMERICA |
| 400168 | LUFTHANSA AIRPLUS SERVICEKARTEN GMBH | $16.30 | DORNHOFSTRASSE 10 | | NEU-ISENBURG | DE | 63263 | GERMANY |
| 406506 | MADURO & CURIEL'S BANK N.V. | $3,159.81 | KAYA C. WINKEL 2 | | WILLEMSTAD | | | CURACAO |
| 449611 | MAINE SAVINGS FEDERAL CREDIT UNION | $340.49 | 101 WESTERN AVENUE | | HAMPDEN | ME | 4444 | UNITED STATES OF AMERICA |
| 409116 | MAINE STATE CREDIT UNION | $919.16 | 127 DEFIELD STREET | | AUGUSTA | ME | 4330 | UNITED STATES OF AMERICA |
| 407068 | MALAGA BANK F.S.B. | $239.66 | 2514 VIA TEJON | | PALOS VERDES PENINSULA | CA | 90274 | UNITED STATES OF AMERICA |
| 484281 | MALAYAN BANKING BERHAD | $2,649.43 | MENARA MAYBANK, 100 JALAN TUN PERAK | | KUALA LUMPUR | | 50050 | MALAYSIA |
| 464264 | MARINE CREDIT UNION | $445.89 | N 9091 HIGHWAY ROAD #115 | SALINA | SAN RAFAEL | IL | 54901 | UNITED STATES OF AMERICA |
| 447988 | MARINE BANK | $274.96 | 3050 WABASH AVENUE | | SPRINGFIELD | IL | 62704 | UNITED STATES OF AMERICA |
| 406115 | MARINE FEDERAL CREDIT UNION | $3,602.92 | 4180 WESTERN BOULEVARD | | JACKSONVILLE | NC | 28546 | UNITED STATES OF AMERICA |
| 407208 | MARKET USA FEDERAL CREDIT UNION | $168.79 | 8871 GORMAN ROAD, SUITE 100 | | LAUREL | MD | 20723 | UNITED STATES OF AMERICA |
| 402050 | MARLBOROUGH SAVINGS BANK | $989.86 | 81 GRANGER BOULEVARD | | MARLBOROUGH | MA | 1752 | UNITED STATES OF AMERICA |
| 462906 | MARRIOTT EMPLOYEES FEDERAL CREDIT UNION | $172.26 | 10401 FERNWOOD ROAD SUITE 3001 | | BETHESDA | MD | 20817 | UNITED STATES OF AMERICA |
| 471096 | MASHREQBANK PSC | $1,191.05 | 255 FIFTH AVENUE | SUITE- 101 | NEW YORK | NY | 10016 | UNITED STATES OF AMERICA |
| 479105 | MASPETH FEDERAL SAVINGS AND LOAN ASSOCIATION | $405.60 | 56-18 69TH STREET | | MASPETH | NY | 11378 | UNITED STATES OF AMERICA |
| 480778 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY FEDERAL CREDIT UNION | $97.15 | 700 TECHNOLOGY SQUARE | | CAMBRIDGE | MA | 2139 | UNITED STATES OF AMERICA |
| 447540 | MAUI COUNTY FEDERAL CREDIT UNION | $224.97 | 130 GRAND AVENUE | | WAILUKU | HI | 96793 | UNITED STATES OF AMERICA |
| 431102 | MAZUMA CREDIT UNION | $801.54 | 7260 W 135TH STREET | | OVERLAND PARK | KS | 66223 | UNITED STATES OF AMERICA |
| 441940 | MB FINANCIAL BANK, NATIONAL ASSOCIATION | $5,451.94 | 800 WEST MADISON STREET | | CHICAGO | IL | 60607 | UNITED STATES OF AMERICA |
| 400838 | MBANK | $624.80 | 1259 NORTHWEST BURNSIDE ROAD | | GRESHAM | OR | 97030 | UNITED STATES OF AMERICA |
| 412983 | MBNA LIMITED | $56,517.29 | STANSFIELD HOUSE, CHESTER BUSINESS PARK | WREXHAM ROAD | CHESTER | | CH4 9FB | UNITED KINGDOM |
| 401106 | MCCOY FEDERAL CREDIT UNION | $721.80 | 1900 MCCOY ROAD | | ORLANDO | FL | 32809 | UNITED STATES OF AMERICA |
| 452325 | MCGRAW HILL FEDERAL CREDIT UNION | $30,230.93 | 100 WITHERSPOON STREET | | EAST WINDSOR | NJ | 8520 | UNITED STATES OF AMERICA |
| 400353 | MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. | $4.93 | 100 CHI LIN ROAD | | TAIPEI | | 10424 | TAIWAN |
| 412744 | MEMBERS 1ST FEDERAL CREDIT UNION | $4,434.75 | 5000 LOUISE DRIVE | | MECHANICSBURG | PA | 17055 | UNITED STATES OF AMERICA |
| 415757 | MEMBERS ADVANTAGE CREDIT UNION | $424.39 | 3004 SOUTH OHIO STREET | | MICHIGAN CITY | IN | 46360 | UNITED STATES OF AMERICA |
| 420353 | MEMBERS ALLIANCE CREDIT UNION | $49.49 | 2550 SOUTH RYAN ROAD | | ROCKFORD | IL | 61108 | UNITED STATES OF AMERICA |
| 416892 | MEMBERS CHOICE CREDIT UNION | $104.97 | 14960 PARK ROW BLVD | | HOUSTON | TX | 77084 | UNITED STATES OF AMERICA |
| 422831 | MEMBERS CREDIT UNION | $104.97 | 2258 FRONTIS PLAZA BOULEVARD | | WINSTON-SALEM | NC | 27103 | UNITED STATES OF AMERICA |
| 467611 | MEMBERS EXCHANGE FEDERAL CREDIT UNION | $107.97 | 107 NORTH MART STREET | | CLINTON | MS | 39056 | UNITED STATES OF AMERICA |
| 461318 | MEMBERS FIRST CREDIT UNION | $82.17 | 120 EAST 1000 SOUTH | | BRIGHAM CITY | UT | 84302 | UNITED STATES OF AMERICA |
| 463467 | MEMBERS FIRST CREDIT UNION OF TEXAS | $710.40 | 5444 SOUTH STAPLES STREET | | CORPUS CHRISTI | TX | 78411-4663 | UNITED STATES OF AMERICA |
| 469518 | MEMBERS FIRST CREDIT UNION OF FLORIDA | $96.25 | 440 PARK PLACE | | PENSACOLA | FL | 32503 | UNITED STATES OF AMERICA |
| 460718 | MEMBERS HERITAGE CREDIT UNION | $1,717.59 | 440 PARK PLACE | | LEXINGTON | KY | 40511 | UNITED STATES OF AMERICA |
| 435331 | MEMBERS PREFERRED CREDIT UNION | $373.83 | 1515 HOOPES AVENUE | | IDAHO FALLS | ID | 83404 | UNITED STATES OF AMERICA |
| 435208 | MEMBERS FIRST CREDIT UNION | $274.96 | 1115 NORTH WESTOVER BOULEVARD | | ALBANY | GA | 31707 | UNITED STATES OF AMERICA |

000013

| ID | Amount | Victim Name | Address | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 412625 | $33.39 | MEMBERSPRINT CREDIT UNION | 675 CAMPBELL HILL STREET | | MARIETTA | GA | 30060 | UNITED STATES OF AMERICA |
| 448648 | $971.72 | MEMORIAL DRIVE FEDERAL CREDIT UNION | 10290 MEMORIAL DRIVE | | HOUSTON | TX | 77042 | UNITED STATES OF AMERICA |
| 459943 | $1,986.62 | MEMORIAL MEDICAL FEDERAL CREDIT UNION | 7798 SOUTHWEST FREEWAY | | HOUSTON | TX | 77074 | UNITED STATES OF AMERICA |
| 472373 | $162.33 | MEMORIAL EMPLOYEES FEDERAL CREDIT UNION | 3501 JOHNSON STREET | | HOLLYWOOD | FL | 33021 | UNITED STATES OF AMERICA |
| 411006 | $703.54 | MERCANTIL C.A. BANCO UNIVERSAL | TORRE MERCANTIL, AV. ANDRES BELLO | | CARACAS | | 1010-A | VENEZUELA |
| 461675 | $103.61 | MERCANTIL COMMERCEBANK NATIONAL ASSOCIATION | 220 ALHAMBRA CIRCLE, 12TH FLOOR | | CORAL GABLES | FL | 33134 | UNITED STATES OF AMERICA |
| 435890 | $1,146.49 | MERCED SCHOOL EMPLOYEES FEDERAL CREDIT UNION | 1921 OLIVEWOOD DRIVE | SUITE 175 | SAN BERNARDINO | CA | 95348 | UNITED STATES OF AMERICA |
| 476627 | $760.92 | MERCHANTS BANK, NATIONAL ASSOCIATION | 100-108 EAST THIRD STREET | | WINONA | MN | 55987 | UNITED STATES OF AMERICA |
| 475625 | $949.86 | MERCK SHARP & DOHME FEDERAL CREDIT UNION | 355 WEST BUTLER AVENUE | | CHALFONT | PA | 18914 | UNITED STATES OF AMERICA |
| 430658 | $44.60 | MERIDIAN TRUST FEDERAL CREDIT UNION | 4348 EAST LINCOLNWAY | | CHEYENNE | WY | 82001 | UNITED STATES OF AMERICA |
| 477249 | $332.55 | MERITRUST CREDIT UNION | 8710 EAST 32ND STREET NORTH | | WICHITA | KS | 67226 | UNITED STATES OF AMERICA |
| 412651 | $4,784.42 | MERRICK BANK | 10705 SOUTH JORDAN GATEWAY, SUITE 200 | | SOUTH JORDAN | UT | 84095 | UNITED STATES OF AMERICA |
| 460317 | $174.89 | MERRIMACK VALLEY FEDERAL CREDIT UNION | 500 MERRIMACK STREET | | LAWRENCE | MA | 1843 | UNITED STATES OF AMERICA |
| 450995 | $54,577.78 | METABANK | 121 EAST FIFTH STREET | | STORM LAKE | IA | 50588 | UNITED STATES OF AMERICA |
| 440484 | $486.26 | METRO CREDIT UNION | 200 REVERE BEACH PARKWAY | | CHELSEA | MA | 02150-9601 | UNITED STATES OF AMERICA |
| 440336 | $1,990.48 | METRO HEALTH SERVICES FEDERAL CREDIT UNION | 14517 F STREET | SUITE 211 | OMAHA | NE | 68137 | UNITED STATES OF AMERICA |
| 028724 | $124.98 | METRUM COMMUNITY CREDIT UNION | 6980 SOUTH HOLLY CIRCLE | | CENTENNIAL | CO | 80112 | UNITED STATES OF AMERICA |
| 446597 | $103.14 | METUCHEN SAVINGS BANK | 429 MAIN STREET | | METUCHEN | NJ | 08840 | UNITED STATES OF AMERICA |
| 400014 | $378.75 | MIAMI UNIVERSITY COMMUNITY FEDERAL CREDIT UNION | 420 WELLS MILL ROAD | | OXFORD | OH | 45056 | UNITED STATES OF AMERICA |
| 423829 | $5,378.51 | MICHIGAN SCHOOLS AND GOVERNMENT CREDIT UNION | 40400 GARFIELD ROAD | | CLINTON TOWNSHIP | MI | 48038 | UNITED STATES OF AMERICA |
| 423817 | $49.89 | MICHIGAN STATE UNIVERSITY FEDERAL CREDIT UNION | 3777 WEST ROAD | | EAST LANSING | MI | 48823 | UNITED STATES OF AMERICA |
| 490614 | $350.04 | MICHIGAN FIRST CREDIT UNION | 12260 WISTERIA DRIVE | | BANTRY | MI | 48429 | UNITED STATES OF AMERICA |
| 413037 | $2,130.62 | MID-ATLANTIC FEDERAL CREDIT UNION | 501 NORTHWEST GRAND BOULEVARD | | GERMANTOWN | MD | 20874 | UNITED STATES OF AMERICA |
| 431426 | $469.14 | MIDFIRST BANK | 501 NORTHWEST GRAND BOULEVARD | | OKLAHOMA CITY | OK | 73118 | UNITED STATES OF AMERICA |
| 422927 | $485.94 | MIDFLORIDA CREDIT UNION | 129 SOUTH KENTUCKY AVENUE | | LAKELAND | FL | 33801 | UNITED STATES OF AMERICA |
| 416644 | $247.96 | MID-HUDSON VALLEY FEDERAL CREDIT UNION | 1099 MORTON BOULEVARD | | KINGSTON | NY | 12401 | UNITED STATES OF AMERICA |
| 443252 | $19.57 | MIDSOUTH BANK, NATIONAL ASSOCIATION | 102 VERSAILLES BOULEVARD | | LAFAYETTE | LA | 70502 | UNITED STATES OF AMERICA |
| 502674 | $400.00 | MIDSOUTH FEDERAL CREDIT UNION | 4675 MERCER UNIVERSITY DRIVE | | MACON | GA | 31210 | UNITED STATES OF AMERICA |
| 422358 | $784.31 | MIDWEST AMERICA FEDERAL CREDIT UNION | 1104 MEDICAL PARK DRIVE | | FORT WAYNE | IN | 46825 | UNITED STATES OF AMERICA |
| 446551 | $21.72 | MIDWEST BANK NATIONAL ASSOCIATION | 114 WEST MAIN STREET | | PIERCE | NE | 68767 | UNITED STATES OF AMERICA |
| 443690 | $967.38 | MIDWEST MEMBERS CREDIT UNION | 101 HESSLY CROSSING | | WOOD RIVER | IL | 62095-2099 | UNITED STATES OF AMERICA |
| 427637 | $51.17 | MIDWESTONE BANK | 102 SOUTH CLARK STREET | | IOWA CITY | IA | 52240 | UNITED STATES OF AMERICA |
| 362580 | $49.99 | MILLENNIUM CORPORATE CREDIT UNION | 8615 WEST FRAZIER | | WICHITA | KS | 67212 | UNITED STATES OF AMERICA |
| 416172 | $97.32 | MINUTEMAN FEDERAL CREDIT UNION | 301 EAST NORTH STREET | | RAPID CITY | SD | 57701 | UNITED STATES OF AMERICA |
| 435426 | $23,398.89 | MITSUBISHI UFJ NICOS CO., LTD | 3-33-5 HONGO, BUNKYO-KU | | TOKYO | | 113-8411 | JAPAN |
| 402111 | $398.11 | MKB BANK ZRT | VACI UTCA 38 | | BUDAPEST | | 1056 | HUNGARY |
| 463889 | $216.50 | MOCSE FEDERAL CREDIT UNION | 3600 COFFEE ROAD | | MODESTO | CA | 95355 | UNITED STATES OF AMERICA |
| 480052 | $1,791.70 | MOHAVE STATE BANK | 1771 MCCULLOCH BOULEVARD | | LAKE HAVASU CITY | AZ | 86403 | UNITED STATES OF AMERICA |
| 418619 | $400.00 | MONEY ONE FEDERAL CREDIT UNION | 9800 TECHNOLOGY WAY | | LARGO | MD | 20774 | UNITED STATES OF AMERICA |
| 414242 | $99.25 | MONTGOMERY COUNTY EMPLOYEES FEDERAL CREDIT UNION | 19785 CRYSTAL ROCK DRIVE | SUITE 201 | GERMANTOWN | MD | 20874 | UNITED STATES OF AMERICA |
| 405405 | $1,222.07 | MOODY NATIONAL BANK | 2302 POSTOFFICE STREET | | GALVESTON | UT | 84111 | UNITED STATES OF AMERICA |
| 470900 | $598.25 | MOUNTAIN AMERICA FEDERAL CREDIT UNION | 7181 SOUTH CAMPUS VIEW DRIVE | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 476685 | $5,841.38 | MOUNTAIN VALLEY BANK | 861 RANKIN AVENUE NORTH | | DUNLAP | TN | 37327 | UNITED STATES OF AMERICA |
| 460276 | $81.93 | MOUNTAINCREST CREDIT UNION | 810 RAINIER AVENUE NORTH | | EVERETT | WA | 98201 | UNITED STATES OF AMERICA |
| 484456 | $119.05 | MRV BANKS | 1228 BROADWAY | | SAINTE GENEVIEVE | MO | 63670 | UNITED STATES OF AMERICA |
| 460066 | $539.95 | MUNA FEDERAL CREDIT UNION | 817 STE. GENEVIEVE DRIVE | | GREENVILLE | MS | 38701 | UNITED STATES OF AMERICA |
| 450458 | $3,856.13 | MUNICIPAL CREDIT UNION | 22 CORTLANDT STREET | | NEW YORK | NY | 10007-3107 | UNITED STATES OF AMERICA |
| 450052 | $1,044.07 | MUNICIPAL EMPLOYEES CREDIT UNION OF BALTIMORE, INC. | 1 SOUTH STREET | | BALTIMORE | MD | 21202 | UNITED STATES OF AMERICA |
| 447216 | $150.00 | MUTUAL SAVINGS CREDIT UNION | 2491 VALLEYDALE ROAD | | HOOVER | AL | 35244 | UNITED STATES OF AMERICA |
| 430647 | $5,252.02 | MUTUAL SECURITY CREDIT UNION | 12 PROGRESS DRIVE | | SHELTON | CT | 06484 | UNITED STATES OF AMERICA |
| 460153 | $3.72 | MUTUALBANK | 110 EAST CHARLES STREET | | MUNCIE | IN | 47305 | UNITED STATES OF AMERICA |
| 481175 | $92,106.99 | MVB BANK, INC. | 301 VIRGINIA AVENUE | | FAIRMONT | WV | 26554 | UNITED STATES OF AMERICA |
| 481791 | $3,485.42 | MY CREDIT UNION | 690A PRICE AVENUE | | REDWOOD CITY | CA | 94063 | UNITED STATES OF AMERICA |
| 402193 | $552.95 | NAFT FEDERAL CREDIT UNION | 74 PRECISION STREET | | PHARR | TN | 37208 | UNITED STATES OF AMERICA |
| 430100 | $20,214.38 | NASA FEDERAL CREDIT UNION | 500 PRINCE GEORGE'S BOULEVARD | | UPPER MARLBORO | MD | 20774 | UNITED STATES OF AMERICA |
| 480552 | $8,016.78 | NASHVILLE POST OFFICE CREDIT UNION | 2544 ELM HILL PIKE | | NASHVILLE | TN | 37214 | UNITED STATES OF AMERICA |
| 430316 | $150.00 | NASSAU EDUCATORS FEDERAL CREDIT UNION | 1000 CORPORATE DRIVE | | WESTBURY | NY | 11590 | UNITED STATES OF AMERICA |
| 402726 | $161,216.04 | NASSAU FINANCIAL FEDERAL CREDIT UNION | 751 MAGNOLIA AVENUE | | WESTBURY | NY | 11590 | UNITED STATES OF AMERICA |
| 418664 | $83.52 | NATIONAL AUSTRALIA BANK LIMITED | 800 BOURKE STREET | | EAST MELBOURNE | VI | 3002 | AUSTRALIA |
| 436177 | $989.17 | NATIONAL BANK OF GREECE S.A. | 130 SOUTH MAIN STREET | MOSCHATO | ATHENS | | 18346 | GREECE |
| 436157 | $161,216.04 | NATIONAL EXCHANGE BANK AND TRUST | 130 SOUTH MAIN STREET | | FOND DU LAC | WI | 54935-3248 | UNITED STATES OF AMERICA |
| 492311 | $3,083.52 | NATIONAL WESTMINSTER BANK PLC | 135 BISHOPSGATE | | LONDON | EN | EC2M 3UR | UNITED KINGDOM |
| 409687 | $97,116.17 | NATIONWIDE BANK | ONE NATIONWIDE PLAZA | | COLUMBUS | OH | 43215 | UNITED STATES OF AMERICA |
| 447724 | $119.91 | NATIONWIDE BUILDING SOCIETY | NATIONWIDE HOUSE | PIPERS WAY | SWINDON | EN | SN38 1NW | UNITED KINGDOM |
| 402262 | $127,557.71 | NAVY FEDERAL CREDIT UNION | 820 FOLLIN LANE | | VIENNA | VA | 22180 | UNITED STATES OF AMERICA |
| 460668 | $14,204.03 | NBH BANK, NATIONAL ASSOCIATION | 7800 EAST ORCHARD ROAD, SUITE 300 | | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES OF AMERICA |
| 426277 | $3,448.62 | NBT BANK, NATIONAL ASSOCIATION | 52 SOUTH BROAD STREET | | NORWICH | NY | 13815 | UNITED STATES OF AMERICA |
| 419718 | $119.91 | NEDBANK LIMITED | 135 RIVONIA ROAD | BRAAMFONTEIN | JOHANNESBURG | | 2017 | SOUTH AFRICA |
| 406177 | $552.95 | NEIGHBORS CREDIT UNION | 6300 SOUTH BOULEVARD | | SAINT LOUIS | MO | 63123 | UNITED STATES OF AMERICA |
| 408700 | $40.00 | NEIGHBORS UNITED FEDERAL CREDIT UNION | 53 BROAD STREET | | GREENWOOD | SC | 29649 | UNITED STATES OF AMERICA |
| 413570 | $944.38 | NETS OY | 1601 NETS STREET | | HELSINKI | | 510 | FINLAND |
| 405623 | $1,586.16 | NETWORK INTERNATIONAL LLC | BARIYAS ROAD | | DUBAI | | | UNITED ARAB EMIRATES |
| 415560 | | NEW GENERATIONS FEDERAL CREDIT UNION | 1700 ROBIN HOOD ROAD | | RICHMOND | VA | 23220 | UNITED STATES OF AMERICA |
| | | NEW HORIZONS CREDIT UNION | 6320 AIRPORT BOULEVARD | | MOBILE | AL | 36608 | UNITED STATES OF AMERICA |
| | | NEW MEXICO BANK & TRUST | 320 GOLD STREET SOUTHWEST | | ALBUQUERQUE | NM | 87102 | UNITED STATES OF AMERICA |
| | | NEW PEOPLES BANK, INC | 83 COMMERCE DRIVE | | HONAKER | VA | 24260 | UNITED STATES OF AMERICA |
| | | NEW YORK COMMERCIAL BANK | 1600 VETERANS MEMORIAL HIGHWAY, STE. 120 | | ISLANDIA | NY | 11749 | UNITED STATES OF AMERICA |
| | | NEW YORK COMMUNITY BANK | 615 MERRICK AVENUE | | WESTBURY | NY | 11590 | UNITED STATES OF AMERICA |

| ID | Institution | Amount | Address | Address 2 | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 469475 | NEWCASTLE PERMANENT BUILDING SOCIETY LIMITED | $1,428.33 | 307 KING STREET | | NEWCASTLE | NS | 2300 | AUSTRALIA |
| 449166 | NEXTBANK NATIONAL ASSOCIATION | $274.88 | 222 MARKET STREET | | KITTANNING | PA | 12601 | UNITED STATES OF AMERICA |
| 432315 | NOBLE FEDERAL CREDIT UNION | $7,802.31 | 2550 WEST SHAW LANE | | FRESNO | CA | 03711 | UNITED STATES OF AMERICA |
| 403478 | NORDEA BANK FINLAND PLC | $429.79 | 238 B SOVIET ARMY STR | | SAMARA | | 443011 | RUSSIAN FEDERATION |
| 460219 | NORDEA BANK FINLAND PLC | $863.12 | SATAMARADANKATU 5 | | HELSINKI | | FI-00020 | FINLAND |
| 460250 | NORDEA BANK NORGE ASA HK | $6,280.31 | EISENBORGPH GATE 7 | POSTBOKS 1168 SENTRUL | OSLO | | N-0107 | NORWAY |
| 444922 | NORSTATE FEDERAL CREDIT UNION | $39.99 | 70 FOX STREET | | MADAWASKA | ME | 04756 | UNITED STATES OF AMERICA |
| 446487 | NORTH CAROLINA COMMUNITY FEDERAL CREDIT UNION | $686.52 | 2401 EAST ASH STREET | | GOLDSBORO | NC | 27534 | UNITED STATES OF AMERICA |
| 415719 | NORTH MAIN CREDIT UNION | $137.94 | 255 NORTH MAIN STREET | | CORNELIA | GA | 30531 | UNITED STATES OF AMERICA |
| 491005 | NORTH WEST ARKANSAS FEDERAL CREDIT UNION | $145.77 | 411 NORTH BROADWAY STREET | | BLYTHEVILLE | AR | 72315 | UNITED STATES OF AMERICA |
| 460449 | NORTHEAST CREDIT UNION | $4,047.31 | 100 BORTHWICK AVENUE | | PORTSMOUTH | NH | 3802 | UNITED STATES OF AMERICA |
| 454369 | NORTHERN BANK LIMITED | $3,054.27 | DONEGALL SQUARE WEST | | BELFAST | NI | BT1 6JS | UNITED KINGDOM |
| 446549 | NORTHFIELD BANK | $575.00 | 1731 VICTORY BOULEVARD | | STATEN ISLAND | NY | 10314-3598 | UNITED STATES OF AMERICA |
| 439669 | NORTHRIDGE COMMUNITY CREDIT UNION | $174.15 | 283 KENNEDY MEMORIAL DR | | HOYT LAKES | MN | 55750-0200 | UNITED STATES OF AMERICA |
| 400283 | NORTHROP GRUMMAN FEDERAL CREDIT UNION | $249.98 | 879 WEST 190TH STREET | | GARDENA | CA | 90248 | UNITED STATES OF AMERICA |
| 410586 | NORTHRUST BANK | $337.83 | 100 LIBERTY STREET | | WARREN | PA | 16365 | UNITED STATES OF AMERICA |
| 400547 | NORTHWEST COMMUNITY CREDIT UNION | $89.96 | 545 E 8TH AVENUE | | EUGENE | OR | 97401-3139 | UNITED STATES OF AMERICA |
| 432253 | NORTHWEST FEDERAL CREDIT UNION | $2,773.85 | 200 SPRING STREET, SUITE 600 | | HERNDON | VA | 20170 | UNITED STATES OF AMERICA |
| 440496 | NOTRE DAME FEDERAL CREDIT UNION | $150.87 | 10033 DOUGLAS ROAD | | SOUTH BEND | IN | 46637 | UNITED STATES OF AMERICA |
| 410659 | NOVA LJUBLJANSKA BANKA D.D. | $597.98 | TRG REPUBLIKE 2 | | LJUBLJANA | | 1520 | SLOVENIA |
| 403541 | NOVO BANCO S.A. | $4,313.05 | AV. LIBERDADE 195 | | LISBOA | | 1250-142 | PORTUGAL |
| 449061 | NSWC FEDERAL CREDIT UNION | $901.97 | 6000 JEFFERSON DAVIS HWY | | DAHLGREN | VA | 22448 | UNITED STATES OF AMERICA |
| 442662 | NUMERICA CREDIT UNION | $244.53 | 14610 E SPRAGUE AVE | | SPOKANE VALLEY | WA | 99216 | UNITED STATES OF AMERICA |
| 420064 | NUSENDA FEDERAL CREDIT UNION | $421.21 | 4100 PAN AMERICAN FREEWAY NORTHEAST | | ALBUQUERQUE | NM | 87107 | UNITED STATES OF AMERICA |
| 403945 | NUTMEG STATE FINANCIAL CREDIT UNION, INC. | $904.86 | 521 CROMWELL AVENUE | | ROCKY HILL | CT | 06067-0066 | UNITED STATES OF AMERICA |
| 400374 | NUVISION FEDERAL CREDIT UNION | $1,630.32 | 7812 EDINGER AVENUE | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES OF AMERICA |
| 429609 | NUVISTA FEDERAL CREDIT UNION | $74.99 | 2711 COMMERCIAL WAY | | MONTROSE | CO | 81401 | UNITED STATES OF AMERICA |
| 430060 | NW PRIORITY CREDIT UNION | $39.98 | 12800 SOUTHEAST DIVISION | | PORTLAND | OR | 97236-3132 | UNITED STATES OF AMERICA |
| 408606 | NYMEO FEDERAL CREDIT UNION | $388.44 | 5210 CHAIRMANS COURT | | FREDERICK | MD | 21703 | UNITED STATES OF AMERICA |
| 420606 | O BEE CREDIT UNION | $774.43 | 3900 CLEVELAND AVENUE SOUTHEAST | | TUMWATER | WA | 98501 | UNITED STATES OF AMERICA |
| 462059 | OAKLAND COUNTY CREDIT UNION | $58.54 | 1220 COUNTY CENTER DRIVE WEST | | WATERFORD | MI | 48328 | UNITED STATES OF AMERICA |
| 461681 | OAS STAFF FEDERAL CREDIT UNION | $982.52 | 1889 F STREET NORTHWEST | | WASHINGTON | DC | 20006 | UNITED STATES OF AMERICA |
| 405353 | OCBC WING HANG BANK LIMITED | $2,107.77 | 161 QUEEN'S ROAD CENTRAL | | HONG KONG | | | HONG KONG, CHINA |
| 438869 | OCEAN FINANCIAL FEDERAL CREDIT UNION | $1,111.77 | 45 ATLANTIC AVENUE | | OCEANSIDE | NY | 11572 | UNITED STATES OF AMERICA |
| 413916 | OCEANFIRST BANK | $1,645.81 | 975 HOOPER AVENUE | | TOMS RIVER | NJ | 8753 | UNITED STATES OF AMERICA |
| 418782 | OLD NATIONAL BANK | $14,099.14 | 1 MAIN STREET | | EVANSVILLE | IN | 47708 | UNITED STATES OF AMERICA |
| 406355 | OLYMPIA CREDIT UNION | $13.99 | 202 NINTH AVENUE SOUTHEAST | PHOENIX BUILDING | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 460410 | ON THE GRID FINANCIAL FEDERAL CREDIT UNION | $1,056.43 | 6901 PEACHTREE DUNWOODY RD | SUITE A275 | ATLANTA | GA | 30328-7173 | UNITED STATES OF AMERICA |
| 460542 | ONE NEVADA CREDIT UNION | $8,399.48 | 2645 SOUTH MOJAVE ROAD | | LAS VEGAS | NV | 89121 | UNITED STATES OF AMERICA |
| 445208 | ONEAZ CREDIT UNION | $852.33 | 2355 W PINNACLE PEAK RD | | PHOENIX | AZ | 85027 | UNITED STATES OF AMERICA |
| 445296 | ONPOINT COMMUNITY CREDIT UNION | $11,210.63 | 2701 NW VAUGHN | | PORTLAND | OR | 97210 | UNITED STATES OF AMERICA |
| 420846 | OP CORPORATE BANK PLC | $7,595.27 | GEBHARDINAUKIO 1 | | HELSINKI | | FI | FINLAND |
| 415491 | OPERATING ENGINEERS LOCAL #3 FEDERAL CREDIT UNION | $865.72 | 260 NORTH CANYONS PARKWAY | | LIVERMORE | CA | 94551 | UNITED STATES OF AMERICA |
| 460001 | OREGON COMMUNITY CREDIT UNION | $101.56 | 2880 CHAD DRIVE | | EUGENE | OR | 97408 | UNITED STATES OF AMERICA |
| 420160 | OREGON STATE CREDIT UNION | $5,183.58 | 4360 SW RESEARCH WAY | | CORVALLIS | OR | 97330 | UNITED STATES OF AMERICA |
| 416900 | ORLANDO FEDERAL CREDIT UNION | $397.47 | 1737 SOUTH WESTMORELAND DRIVE | | ORLANDO | FL | 32805 | UNITED STATES OF AMERICA |
| 443338 | ORNL FEDERAL CREDIT UNION | $372.03 | 221 SOUTH RUTGERS AVENUE | | OAK RIDGE | TN | 37830 | UNITED STATES OF AMERICA |
| 471307 | OSHKOSH TRUCK CREDIT UNION | $80.74 | 2777 OREGON STREET | | OSHKOSH | WI | 54902 | UNITED STATES OF AMERICA |
| 440605 | OTERO FEDERAL CREDIT UNION | $436.38 | 1200 10TH ST | | ALAMOGORDO | NM | 88310 | UNITED STATES OF AMERICA |
| 459481 | OTIS FEDERAL CREDIT UNION | $559.98 | 1420 NATCHITOCHES STREET | | WEST MONROE | LA | 71292 | UNITED STATES OF AMERICA |
| 425020 | OUACHITA VALLEY FEDERAL CREDIT UNION | $527.91 | 60 CHAN STREET, QUOC-CENTRE | SUITE 800 | SINGAPORE | | | SINGAPORE |
| 427980 | OUTREACH COMMUNITY BANKING CORPORATION LTD. | $910.50 | 201 WEST MORGAN STREET | | SPENCER | IN | 47460 | UNITED STATES OF AMERICA |
| 449965 | OWEN COUNTY STATE BANK | $516.25 | 1111 WEST 22ND STREET | | OAK BROOK | IL | 60523 | UNITED STATES OF AMERICA |
| 408097 | OXFORD BANK & TRUST | $0.00 | 225 RIVER ROAD | | MEXICO | ME | 04270 | UNITED STATES OF AMERICA |
| 442420 | OXFORD FEDERAL CREDIT UNION | $683.43 | 51 WARREN STREET | | TUNKHANNOCK | PA | 18657 | UNITED STATES OF AMERICA |
| 447328 | P & G MEHOOPANY EMPLOYEES FEDERAL CREDIT UNION | $194.16 | 1075 OAK STREET | | EUGENE | OR | 97401 | UNITED STATES OF AMERICA |
| 454127 | PACIFIC CASCADE FEDERAL CREDIT UNION | $17,176.50 | MAINGATE MARINE CORPS EXCHANGE COMPLEX | | CAMP PENDLETON | CA | 92055 | UNITED STATES OF AMERICA |
| 465605 | PACIFIC MARINE CREDIT UNION | $879.74 | 17901 VON KARMAN AVENUE, SUITE 1200 | | IRVINE | CA | 92614 | UNITED STATES OF AMERICA |
| 420641 | PACIFIC PREMIER BANK | $220.74 | 3000 CLAYTON ROAD | | CONCORD | CA | 94519 | UNITED STATES OF AMERICA |
| 467073 | PACIFIC SERVICE CREDIT UNION | $5,358.08 | 1320 WASHINGTON STREET | | COLUMBIA | SC | 29201 | UNITED STATES OF AMERICA |
| 423205 | PALMETTO CITIZENS FEDERAL CREDIT UNION | $1,230.00 | 6221 SHERIDAN BOULEVARD | | ARVADA | CO | 80003 | UNITED STATES OF AMERICA |
| 462506 | PARTNER COLORADO CREDIT UNION | $2,827.62 | 1330 DIRECTORS ROW | | FORT WAYNE | IN | 46808 | UNITED STATES OF AMERICA |
| 449821 | PARTNERS 1ST FEDERAL CREDIT UNION | $8,306.69 | 1800 DIRECTORS ROW | | BURBANK | CA | 91502 | UNITED STATES OF AMERICA |
| 404836 | PARTNERS FEDERAL CREDIT UNION | $365.68 | 5000 HOPYARD ROAD | | PLEASANTON | CA | 94588 | UNITED STATES OF AMERICA |
| 422347 | PATELCO CREDIT UNION | $335.74 | 214 WEST FIRST STREET | | OSWEGO | NY | 13126 | UNITED STATES OF AMERICA |
| 402253 | PATHFINDER BANK | $988.73 | 1130 HIGHWAY 50 WEST | | PATTERSON | LA | 70392 | UNITED STATES OF AMERICA |
| 401100 | PATTERSON STATE BANK | $1,066.83 | 521 WEST RAILROAD AVENUE | | SHELTON | WA | 98584 | UNITED STATES OF AMERICA |
| 401709 | PENINSULA CREDIT UNION | $224.47 | 1937 NORTH ATHERTON STREET | | STATE COLLEGE | PA | 16803 | UNITED STATES OF AMERICA |
| 410215 | PENN STATE FEDERAL CREDIT UNION | | 1201 12TH STREET | | ALTOONA | PA | 16601 | UNITED STATES OF AMERICA |
| 461173 | PENNCREST BANK | | 800 EAST PARK DRIVE | | HARRISBURG | PA | 17111 | UNITED STATES OF AMERICA |
| 410115 | PENNSYLVANIA STATE EMPLOYEES CREDIT UNION | $56,741.76 | 1500 ELMERTON AVENUE | | HARRISBURG | PA | 17110 | UNITED STATES OF AMERICA |
| 449372 | PENTAGON FEDERAL CREDIT UNION | $937.80 | 2600 EISENHOWER AVENUE | | ALEXANDRIA | VA | 22314 | UNITED STATES OF AMERICA |
| 410564 | PEOPLE DRIVEN CREDIT UNION | $119.59 | 24333 LAHSER ROAD | | SOUTHFIELD | MI | 48034 | UNITED STATES OF AMERICA |
| 411884 | PEOPLES BANK | $111.77 | 837 NORTH WISCONSIN STREET | | ELKHORN | WI | 53121 | UNITED STATES OF AMERICA |
| 400681 | PEOPLES BANK | $731.61 | 418 GROVER STREET | | LYNDEN | WA | 98264 | UNITED STATES OF AMERICA |
| 448298 | PEOPLES BANK & TRUST | $482.26 | THIRD AND LOCUST STREETS | | PANA | IL | 62557 | UNITED STATES OF AMERICA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 472626 | PEOPLES TRUST COMPANY | $161.56 | 1400-888 DUNSMUIR STREET | VANCOUVER | BC | V6C 3K4 | CANADA |
| 408886 | PEOPLES FEDERAL CREDIT UNION | $2,133.77 | 777 HUCKEY STREET, STE 2400 | HOUSTON | TX | 77002 | UNITED STATES OF AMERICA |
| 414324 | PEOPLES UNITED BANK, NATIONAL ASSOCIATION | $3,900.08 | 850 MAIN STREET | BRIDGEPORT | CT | 6604 | UNITED STATES OF AMERICA |
| 400893 | PEOPLESBANK | $29.98 | 314 HIGH STREET | HOLYOKE | MA | 1040 | UNITED STATES OF AMERICA |
| 431935 | PERMANENT TSB P.L.C. | $39,194.74 | 56-59 ST STEPHEN'S GREEN | DUBLIN | | | REPUBLIC OF IRELAND |
| 486840 | PIGGINS BANK | $58.60 | 237 JEFFERSON ROAD | PITTSBURGH | TX | 79086 | UNITED STATES OF AMERICA |
| 409299 | PINAL COUNTY FEDERAL CREDIT UNION | $222.19 | 200 WEST 20TH STREET | FLORENCE | AZ | 85232 | UNITED STATES OF AMERICA |
| 447674 | PINELLAS FEDERAL CREDIT UNION | $337.92 | 10273 ULMERTON ROAD | LARGO | FL | 33771-4118 | UNITED STATES OF AMERICA |
| 447404 | PINNACLE BANK | $2,165.00 | 1407 N STREET | LINCOLN | NE | 68508 | UNITED STATES OF AMERICA |
| 475471 | PIONEER BANK, SSB | $984.00 | 100 CREEK ROAD | DRIPPING SPRINGS | TX | 78620 | UNITED STATES OF AMERICA |
| 446199 | PIONEER COMMUNITY BANK, INC. | $2,397.32 | 368 CENTER STREET | JAEGER | WV | 24844 | UNITED STATES OF AMERICA |
| 420569 | PIRAEUS BANK S.A. | $3,855.34 | 4 AMERIKIS STREET | ATHENS | | 105 64 | GREECE |
| 411754 | PITTSFORD FEDERAL CREDIT UNION | $284.46 | 1321 PITTSFORD MENDON ROAD | MENDON | NY | 14506 | UNITED STATES OF AMERICA |
| 426488 | PJSC BANK UKRSIB | $104.93 | 30-A NAUKY AVENUE | KYIV | | 3028 | UKRAINE |
| 440055 | PJSC SKYBANK | $528.62 | 34A MASHA PORYVAEVA STREET | MOSCOW | | 107078 | RUSSIAN FEDERATION |
| 476178 | PLAINS COMMERCE BANK | $406.79 | 220 MAIN STREET | HOVEN | SD | 57450 | UNITED STATES OF AMERICA |
| 486275 | PLANTERS BANK, INC. | $219.96 | 1312 SOUTH MAIN STREET | HOPKINSVILLE | KY | 42240 | UNITED STATES OF AMERICA |
| 473350 | PLUS CREDIT UNION | $90.06 | 1000 S JONES BOULEVARD | LAS VEGAS | NV | 89146 | UNITED STATES OF AMERICA |
| 415933 | PNC BANK, GLOBAL INVESTMENT SERVICING | $19,820.02 | 249 FIFTH AVENUE, 1 PNC PLAZA | PITTSBURGH | PA | 15222 | UNITED STATES OF AMERICA |
| 403486 | PNC BANK, NATIONAL ASSOCIATION | $339,864.24 | 222 DELAWARE AVENUE | WILMINGTON | DE | 19899 | UNITED STATES OF AMERICA |
| 478623 | POINT LOMA CREDIT UNION | $28.80 | 9420 FARNHAM STREET | SAN DIEGO | CA | 92123-1393 | UNITED STATES OF AMERICA |
| 419629 | POLICE & FIRE FEDERAL CREDIT UNION | $1,830.08 | 901 ARCH STREET | PHILADELPHIA | PA | 19107 | UNITED STATES OF AMERICA |
| 413821 | POLICE FEDERAL CREDIT UNION | $300.00 | 9100 PRESIDENTIAL PARKWAY | UPPER MARLBORO | MD | 20772 | UNITED STATES OF AMERICA |
| 474402 | POLISH & SLAVIC FEDERAL CREDIT UNION | $868.26 | 100 MCGUINNESS BLVD | BROOKLYN | NY | 11222 | UNITED STATES OF AMERICA |
| 405595 | POPULAR BANK LTD, INC | $3,042.23 | TORRE POPULAR | SANTO DOMINGO | | | REPUBLICA DOMINICANA |
| 402260 | POSTE ITALIANE S.P.A. – PATRIMONIO BANCOPOSTA | $2,042.08 | VIALE EUROPA 190 | ROMA | | 144 | ITALY |
| 434960 | POSTFINANCE AG | $1,249.42 | MINGERSTRASSE 20 | BERN | | CH-3030 | SWITZERLAND |
| 486592 | POWER CREDIT UNION | $2,073.57 | 1616 EAST 14 STREET | PUEBLO | CO | 81001 | UNITED STATES OF AMERICA |
| 401113 | POWER FINANCIAL CREDIT UNION | $2,012.00 | 2020 NORTHWEST 150 AVENUE | PEMBROKE PINES | FL | 33028 | UNITED STATES OF AMERICA |
| 400671 | POWERCO FEDERAL CREDIT UNION | $162.64 | 241 RALPH MCGILL BOULEVARD | ATLANTA | GA | 30308 | UNITED STATES OF AMERICA |
| 484090 | PRAIRIE MOUNTAIN BANK | $274.96 | 1619 7TH STREET SOUTH | GREAT FALLS | MT | 59405 | UNITED STATES OF AMERICA |
| 409002 | PREMIER AMERICA CREDIT UNION | $3,413.32 | 19867 PRAIRIE STREET | CHATSWORTH | CA | 91311 | UNITED STATES OF AMERICA |
| 447786 | PREMIER COMMUNITY CREDIT UNION | $788.00 | 3205 WEST BENJAMIN HOLT DRIVE | STOCKTON | CA | 95219 | UNITED STATES OF AMERICA |
| 410623 | PREMIER FEDERAL CREDIT UNION | $66.48 | 1400 YANCEYVILLE STREET | GREENSBORO | NC | 27405 | UNITED STATES OF AMERICA |
| 447517 | PREMIER MEMBERS CREDIT UNION | $1,407.48 | 5505 ARAPAHOE AVENUE | BOULDER | CO | 80303 | UNITED STATES OF AMERICA |
| 413460 | PRINCE GEORGES COMMUNITY FEDERAL CREDIT UNION | $12,339.30 | 14450 OLD MILL ROAD | UPPER MARLBORO | MD | 20772 | UNITED STATES OF AMERICA |
| 433830 | PRISMA MEDIOS DE PAGO S.A. | $4,724.48 | AVE. CORRIENTES 1437 | BUENOS AIRES | | 1042 | ARGENTINA |
| 443582 | PRIORITY PLUS FEDERAL CREDIT UNION | $106.24 | 1710 ST. JOE RIVER DRIVE | FORT WAYNE | IN | 46805-5436 | UNITED STATES OF AMERICA |
| 443015 | PROFONDENT FEDERAL CREDIT UNION | $2,669.40 | 508 WASHINGTON AVENUE | NUTLEY | NJ | 7110 | UNITED STATES OF AMERICA |
| 405488 | PROPERTY BANK | $1,848.52 | 1201 NORTH MECHANIC STREET | EL CAMPO | TX | 77437 | UNITED STATES OF AMERICA |
| 486319 | PROSPERITY BANK | $689.00 | 1301 N 10TH AVENUE | HOLLYWOOD | CA | 94606 | UNITED STATES OF AMERICA |
| 400752 | PROVIDENT SAVINGS BANK, F.S.B. | $530.93 | 3756 CENTRAL AVENUE | RIVERSIDE | CA | 92506 | UNITED STATES OF AMERICA |
| 400906 | PROVIDENT STATE BANK, INC | $1,430.85 | 239 MAIN STREET | PRESTON | MD | 21655 | UNITED STATES OF AMERICA |
| 479843 | PSCU INCORPORATED | $19,641.39 | 560 CAROLLON PARKWAY | ST. PETERSBURG | FL | 33716 | UNITED STATES OF AMERICA |
| 413849 | PSECU | $66.56 | 1500 ELMERTON AVE | HARRISBURG | PA | 17110 | UNITED STATES OF AMERICA |
| 425407 | PUBLIX EMPLOYEES FEDERAL CREDIT UNION | $61.01 | 3005 NEW TAMPA HIGHWAY | LAKELAND | FL | 33815 | UNITED STATES OF AMERICA |
| 410483 | PURDUE FEDERAL CREDIT UNION | $4,076.93 | 1551 WIN HENTSCHEL BOULEVARD | WEST LAFAYETTE | IN | 47906 | UNITED STATES OF AMERICA |
| 402274 | QUAIL CREEK BANK | $448.81 | 12201 N MAY AVENUE | QUAKERTOWN | PA | 18951 | UNITED STATES OF AMERICA |
| 450005 | QUALSTAR CREDIT UNION | $183.79 | 2115 132ND AVENUE NORTHEAST | REDMOND | WA | 98052 | UNITED STATES OF AMERICA |
| 400183 | QUALTRUST CREDIT UNION | $530.93 | 6201 EAST CAMPUS CIRCLE DRIVE | IRVING | TX | 75063 | UNITED STATES OF AMERICA |
| 410865 | RADISHAN BANK (VTB) | $4,040.81 | 915 HIGHLAND POINTE DRIVE, SUITE 350 | ROSEVILLE | CA | 95678 | UNITED STATES OF AMERICA |
| 414680 | RAIFFEISEN BANK AVAL PJSC | $353.55 | 9 LESKOVA STR. | KIEV | | 1011 | UKRAINE |
| 400084 | RAIFFEISENBANK A.S. | $1,467.21 | 1HVEZDOVA 1716/2B | PRAGUE 4 | | 14078 | CZECH REPUBLIC |
| 430061 | RALEIGH COUNTY FEDERAL CREDIT UNION | $535.37 | 129 BIBB STREET SOUTH | TAMPA | FL | 33619 | UNITED STATES OF AMERICA |
| 418170 | RAKUTEN CARD CO., LTD. | $4,610.17 | RAKUTEN CRIMSON HOUSE 21F | 1-14-1 TAMAGAWA, SETAGAYA, TOKYO | | 158-0094 | JAPAN |
| 442247 | RAYMOND JAMES BANK, NATIONAL ASSOCIATION | $660.89 | 710 CAROLLON PARKWAY | SAINT PETERSBURG | FL | 33716 | UNITED STATES OF AMERICA |
| 450312 | RBC ROYAL BANK N.V. | $758.79 | KAYA FLAMBOYAN 9 | WILLEMSTAD, CURACAO | | | CURAÇAO |
| 448688 | RED CANOE CREDIT UNION | $2,734.48 | 1418 15TH AVENUE | LONGVIEW | WA | 98632 | UNITED STATES OF AMERICA |
| 425152 | RED RIVER EMPLOYEES FEDERAL CREDIT UNION | $1,605.00 | 4400 SUMMERHILL ROAD | TEXARKANA | TX | 75503 | UNITED STATES OF AMERICA |
| 427121 | REDSTONE FEDERAL CREDIT UNION | $24,512.24 | 220 WYNN DRIVE | HUNTSVILLE | AL | 35893 | UNITED STATES OF AMERICA |
| 421168 | REDWOOD CREDIT UNION | $5,230.07 | 3033 CLEVELAND AVENUE | SANTA ROSA | CA | 95403 | UNITED STATES OF AMERICA |
| 427176 | REGIONS BANK | $86,306.44 | 1900 FIFTH AVENUE NORTH | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 408078 | RELIANT COMMUNITY FEDERAL CREDIT UNION | $520.79 | 10 BENTON PLACE | SODUS | NY | 14551 | UNITED STATES OF AMERICA |
| 403491 | RENASANT BANK | $146.76 | 209 TROY STREET | TUPELO | MS | 38801 | UNITED STATES OF AMERICA |
| 407590 | REPUBLIC BANK LIMITED | $609.01 | 9-17 PARK STREET | PORT OF SPAIN | | | TRINIDAD AND TOBAGO |
| 410793 | RESOURCE BANK, NATIONAL ASSOCIATION | $683.27 | 555 BETHANY ROAD | DEKALB | IL | 60115 | UNITED STATES OF AMERICA |
| 486842 | R-G FEDERAL CREDIT UNION | $331.95 | 128 WEST MARKET ROAD | BELTON | MO | 64012 | UNITED STATES OF AMERICA |
| 416592 | RIO GRANDE VALLEY CREDIT UNION | $889.00 | 610 SAINT JAMES STREET | HARLINGEN | TX | 78550 | UNITED STATES OF AMERICA |
| 486478 | RIVER CITY FEDERAL CREDIT UNION | $2,817.86 | 610 AUGUSTA STREET | SAN ANTONIO | TX | 78216-7125 | UNITED STATES OF AMERICA |
| 424117 | RIVER VALLEY BANK | $2,336.03 | 327 NORTH SEVENTEENTH AVENUE | WAUSAU | WI | 54401 | UNITED STATES OF AMERICA |
| 404039 | RIVERHILLS BANK | $224.16 | 430 SOUTH FOURTH STREET | READING | PA | 45005 | UNITED STATES OF AMERICA |
| 403458 | RIVERSET CREDIT UNION | $1,029.80 | 8605 SOUTHWEST CREEKSIDE PLACE | BEAVERTON | OR | 97008 | UNITED STATES OF AMERICA |
| 403454 | RIVERSET CREDIT UNION | $149.98 | 1700 LANE STREET | PITTSBURGH | PA | 15203 | UNITED STATES OF AMERICA |
| 403451 | RIVERVIEW BANK | $146.76 | 900 HOWARD STREET | MARYSVILLE | PA | 17053 | UNITED STATES OF AMERICA |
| 400868 | RIVERVIEW COMMUNITY BANK | $30.02 | 900 WASHINGTON STREET SUITE 900 | VANCOUVER | WA | 98660 | UNITED STATES OF AMERICA |
| 403274 | ROANOKE RAPIDS SAVINGS BANK, SSB | $161.90 | 325 BECKER DRIVE | ROANOKE RAPIDS | NC | 27870 | UNITED STATES OF AMERICA |
| 403717 | ROCKY MOUNTAIN CREDIT UNION | $6,291.00 | 803 WATSON BOULEVARD | WARNER ROBINS | GA | 31093 | UNITED STATES OF AMERICA |
| 463811 | ROCKY MOUNTAIN LAW ENFORCEMENT FEDERAL CREDIT UNION | $59.01 | 700 WEST 39TH AVENUE | DENVER | CO | 80216 | UNITED STATES OF AMERICA |
| 440606 | ROGUE CREDIT UNION | $149.98 | 1370 CENTER DRIVE | MEDFORD | OR | 97501 | UNITED STATES OF AMERICA |
| 451611 | ROYAL BANK OF CANADA | $507,090.02 | 200 BAY STREET, ROYAL BANK PLAZA, 8TH FLOOR, SOUTH TOWER | TORONTO | ON | M5J 2J5 | CANADA |

| ID | Bank Name | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 461604 | ROYAL CREDIT UNION | $11,486.40 | 200 RIVERFRONT TERRACE | | EAU CLAIRE | WI | 54701 | UNITED STATES OF AMERICA |
| 405005 | RRADIO | $215.00 | 1500 FAIRVIEW STREET | | FAIRVIEW | NJ | | UNITED STATES OF AMERICA |
| 470608 | RTN FEDERAL CREDIT UNION | $490.03 | 600 MAIN STREET | | WALTHAM | MA | 02452-0537 | UNITED STATES OF AMERICA |
| 425408 | RUBY VALLEY BANK | $563.98 | 107 SOUTH MAIN STREET | | TWIN BRIDGES | MT | 59754 | UNITED STATES OF AMERICA |
| 449949 | S&T BANK | $487.00 | 800 PHILADELPHIA STREET | | INDIANA | PA | 15701 | UNITED STATES OF AMERICA |
| 427109 | S.F. POLICE CREDIT UNION | $2,139.15 | 2550 IRVING STREET | | SAN FRANCISCO | CA | 28201 | UNITED STATES OF AMERICA |
| 443359 | S.I. POLICE CREDIT UNION | $9.95 | 2550 IRVING STREET | | SAN FRANCISCO | CA | 94122 | UNITED STATES OF AMERICA |
| 449707 | SABADELL UNITED BANK, NATIONAL ASSOCIATION | $1,266.54 | 1111 BRICKELL AVENUE | | MIAMI | FL | 33131 | UNITED STATES OF AMERICA |
| 409153 | SABINE STATE BANK AND TRUST COMPANY | $477.41 | 297 ELIZABETH STREET | | MANY | LA | 71449 | UNITED STATES OF AMERICA |
| 419455 | SAFE CREDIT UNION | $1,720.14 | 2295 IRON POINT ROAD, SUITE 100 | | FOLSOM | CA | 95630 | UNITED STATES OF AMERICA |
| 433819 | SAFE FEDERAL CREDIT UNION | $965.40 | 160 WEST WESMARK BOULEVARD | | SUMTER | SC | 29150-1962 | UNITED STATES OF AMERICA |
| 477916 | SAINSBURY'S BANK PLC | $6,599.49 | 33 HOLBORN | | LONDON | | EC2P 7PL | UNITED KINGDOM |
| 414518 | SALEM FIVE CENTS SAVINGS BANK | $444.17 | 71 WASHINGTON STREET | | SALEM | MA | 1970 | UNITED STATES OF AMERICA |
| 453987 | SAMBA FINANCIAL GROUP | $1,297.27 | SHAREE AL-MATTAR | KING ABDULAZIZ STREET | RIYADH | | 11421 | SAUDI ARABIA |
| 400001 | SAMSUNG CARD CO., LTD | $1,977.28 | 1007TH, WEST WING, SAMSUNG CARD BLDG | 1-7 YEONJI-DONG, JONGRO-GU | SEOUL | | 110-754 | SOUTH KOREA |
| 420568 | SAN DIEGO COUNTY CREDIT UNION | $2,903.78 | 6545 SEQUENCE DRIVE | | SAN DIEGO | CA | 92121 | UNITED STATES OF AMERICA |
| 467480 | SAN DIEGO METROPOLITAN CREDIT UNION | $53.84 | 9212 BALBOA AVENUE | | SAN DIEGO | CA | 92123 | UNITED STATES OF AMERICA |
| 478280 | SAN FRANCISCO FEDERAL CREDIT UNION | $231.94 | 770 GOLDEN GATE AVENUE | | SAN FRANCISCO | CA | 94102 | UNITED STATES OF AMERICA |
| 427169 | SAN FRANCISCO FIRE CREDIT UNION | $1,872.31 | 3201 CALIFORNIA STREET | | SAN FRANCISCO | CA | 94118-1903 | UNITED STATES OF AMERICA |
| 420210 | SAN MATEO CREDIT UNION | $1,039.48 | 350 CONVENTION WAY | | REDWOOD CITY | CA | 94063 | UNITED STATES OF AMERICA |
| 480111 | SANDIA LABORATORY FEDERAL CREDIT UNION | $3,315.14 | 3707 JUAN TABO BOULEVARD NORTHEAST | | ALBUQUERQUE | NM | 87111 | UNITED STATES OF AMERICA |
| 440877 | SANTA CLARA COUNTY FEDERAL CREDIT UNION | $4,105.78 | 140 NORTH FIRST STREET, SUITE 240 | | SAN JOSE | CA | 95113-1219 | UNITED STATES OF AMERICA |
| 455237 | SANTANDER CONSUMER BANK AG | $11,148.78 | SANTANDER-PLATZ 1 | | MÖNCHENGLADBACH | | 41061 | GERMANY |
| 415929 | SANTANDER UK PLC | $516,522.93 | ABBEY NATIONAL HOUSE, 2 TRITON SQUARE | REGENT'S PLACE | LONDON | EN | NW1 3AN | UNITED KINGDOM |
| 427564 | SBERBANK OF RUSSIA | $3,173.43 | 19 VAVILOVA STREET | | MOSCOW | | 117997 | RUSSIAN FEDERATION |
| 431757 | SBI CARDS AND PAYMENT SERVICES PTE LTD | $43.39 | STATE BANK OF INDIA, LOCAL HEAD OFFICE | 11 PARLIAMENT STREET | NEW DELHI | UP | 110001 | INDIA |
| 446181 | SCE FEDERAL CREDIT UNION | $259.96 | 12701 SCHABARUM AVENUE | | IRWINDALE | CA | 91706 | UNITED STATES OF AMERICA |
| 460694 | SCHLUMBERGER EMPLOYEES CREDIT UNION | $3,103.62 | 225 SCHLUMBERGER DRIVE | | SUGAR LAND | TX | 77478 | UNITED STATES OF AMERICA |
| 427162 | SCHOOL SYSTEMS FEDERAL CREDIT UNION | $365.40 | 160 DEFREEST DRIVE | | TROY | NY | 12180-8361 | UNITED STATES OF AMERICA |
| 413020 | SCHOOLS FINANCIAL CREDIT UNION | $1,217.85 | 1485 RESPONSE ROAD, SUITE 126 | | SACRAMENTO | CA | 95815 | UNITED STATES OF AMERICA |
| 400878 | SCHOOLSFIRST FEDERAL CREDIT UNION | $328,468.60 | 2115 NORTH BROADWAY | | SANTA ANA | CA | 92706 | UNITED STATES OF AMERICA |
| 441775 | SCOTIABANK PERU S.A.A. | $4,533.77 | CALLE DEL CALMEY ALEGRE | EDIFICIO PANABANK | PANAMA | | | PANAMA |
| 449703 | SCOTIABANK PERU S.A. | $1,878.59 | JR. CUZCO NO. 245 | | LIMA | | 1 | PERU |
| 455134 | SCOTIABANK URUGUAY, S.A. | $3,144.90 | CERRITO 400 | | MONTEVIDEO | | | URUGUAY |
| 420685 | SCOTT CREDIT UNION | $2,799.77 | 1100 BELTLINE ROAD | | COLLINSVILLE | IL | 62234 | UNITED STATES OF AMERICA |
| 413464 | SEA COMM FEDERAL CREDIT UNION | $822.72 | 30 STEARNS STREET | | MASSENA | NY | 13662 | UNITED STATES OF AMERICA |
| 466166 | SEACOAST NATIONAL BANK | $7,155.86 | 815 COLORADO AVENUE | | STUART | FL | 34995 | UNITED STATES OF AMERICA |
| 422245 | SEATTLE METROPOLITAN CREDIT UNION | $2,316.94 | 1531 1ST AVENUE SOUTH | SUITE 500 | SEATTLE | WA | 98134 | UNITED STATES OF AMERICA |
| 400894 | SECURITY BANK OF KANSAS CITY | $332.00 | ONE SECURITY PLAZA | | KANSAS CITY | KS | 66117 | UNITED STATES OF AMERICA |
| 467258 | SECURITY BANK USA | $588.67 | 1025 PAUL BUNYAN DRIVE NORTHWEST | | BEMIDJI | MN | 56601 | UNITED STATES OF AMERICA |
| 409972 | SECURITY FEDERAL BANK | $494.69 | 1705 WHISKEY ROAD SOUTH | | AIKEN | SC | 29803 | UNITED STATES OF AMERICA |
| 404997 | SECURITY FIRST BANK | $2,702.06 | 6100 NEIL ROAD, SUITE 150 | | RENO | NV | 89511 | UNITED STATES OF AMERICA |
| 412139 | SECURITY SERVICE FEDERAL CREDIT UNION | $1,012.86 | 3515 UNIVERSITY BOULEVARD WEST | | SAN ANTONIO | TX | 78296 | UNITED STATES OF AMERICA |
| 447305 | SELCO COMMUNITY CREDIT UNION | $823.72 | 16221 LA CANTERA PARKWAY | | EUGENE | OR | 97401 | UNITED STATES OF AMERICA |
| 452013 | SELECT EMPLOYEES CREDIT UNION | $75.99 | 1050 HIGH STREET | | STERLING | IL | 61081 | UNITED STATES OF AMERICA |
| 412231 | SERVICE CREDIT UNION | $7,163.78 | 3003 LAFAYETTE ROAD | | PORTSMOUTH | NH | 3801 | UNITED STATES OF AMERICA |
| 408167 | SERVICES CREDIT UNION | $4,216.04 | 1807 WEST UREA ROAD | | NAPERVILLE | IL | 60563 | UNITED STATES OF AMERICA |
| 400842 | SERVISFIRST BANK | $28,932.77 | 850 SHADES CREEK PARKWAY | | BIRMINGHAM | AL | 35209 | UNITED STATES OF AMERICA |
| 473147 | SERVISFIRST BANK | $164.98 | 850 SHADES CREEK PARKWAY | | BIRMINGHAM | AL | 35209 | UNITED STATES OF AMERICA |
| 473822 | SESLOC FEDERAL CREDIT UNION | $3,736.18 | 3855 BROAD ST | | SAN LUIS OBISPO | CA | 93401 | UNITED STATES OF AMERICA |
| 421568 | SFGI INT'L | $1,229.47 | 1/2 BX STREET | | ACCRA | | | GHANA |
| 400089 | SHANGHAI COMMERCIAL BANK LIMITED | $1,184.86 | 12 CATCHICK STREET | | KOWLOON | | | HONG KONG, CHINA |
| 447237 | SHAREFAX CREDIT UNION, INC. | $34.95 | 1147 OLD STREET RT. 74 | | BATAVIA | OH | 45103 | UNITED STATES OF AMERICA |
| 402062 | SHAWNEE CREDIT UNION | $119.32 | 185 EAST MAIN STREET | | FORT MILL | SC | 62097 | UNITED STATES OF AMERICA |
| 400192 | SHINHAN CARD CO. LTD. | $2,116.92 | 20TH FLOOR, SIB BLDG. POST TOWER 21 | CHUNGMURO 1-GA, JUNG-GU | SEOUL | | 100-709 | SOUTH KOREA |
| 472770 | SHORE UNITED BANK | $139.80 | 109 NORTH COMMERCE STREET | | CENTREVILLE | MD | 21617 | UNITED STATES OF AMERICA |
| 401987 | SIGNATURE FEDERAL CREDIT UNION | $277.69 | 42 UNION STREET | | SIDNEY | NY | 13838 | UNITED STATES OF AMERICA |
| 433981 | SOLANO FIRST FEDERAL CREDIT UNION | $279.12 | 1331 HARVEY PARKWAY | | YUBA CITY | CA | 95993 | UNITED STATES OF AMERICA |
| 417040 | SIERRA PACIFIC FEDERAL CREDIT UNION | $1,275.43 | 6100 NEIL ROAD, SUITE 150 | | RENO | NV | 89511 | UNITED STATES OF AMERICA |
| 400644 | SIGNAL FINANCIAL FEDERAL CREDIT UNION | $5,637.86 | 3015 UNIVERSITY BOULEVARD WEST | | KENSINGTON | MD | 20895 | UNITED STATES OF AMERICA |
| 445009 | SIKORSKY FINANCIAL CREDIT UNION, INC. | $1,091.13 | 1000 ORONOQUE LANE | | STRATFORD | CT | 6497 | UNITED STATES OF AMERICA |
| 415324 | SILVER STATE SCHOOLS CREDIT UNION | $6,148.09 | 4221 SOUTH MCLEOD DRIVE | | LAS VEGAS | NV | 89121 | UNITED STATES OF AMERICA |
| 461001 | SIMMONS BANK | $11,087.14 | 501 MAIN STREET | | PINE BLUFF | AR | 71601 | UNITED STATES OF AMERICA |
| 409725 | SILK ROAD BANK | $320.70 | 390 NORTH CITY ROAD | | CAIRO/DUBAI | | 62992 | UNITED STATES OF AMERICA |
| 452638 | SKYLINE FINANCIAL FEDERAL CREDIT UNION | $75.74 | 2407 EAST MAIN STREET | | WATERBURY | CT | 6705 | UNITED STATES OF AMERICA |
| 412008 | SKYONE FEDERAL CREDIT UNION | $568.45 | 14600 AVIATION BOULEVARD | | HAWTHORNE | CA | 90250-6856 | UNITED STATES OF AMERICA |
| 414673 | SOCIÉTÉ GÉNÉRALE DE BANQUE AU LIBAN S.A.L (SGBL) | $766.00 | SALOME 255, SIN EL-SEFNAOUI BLDG | SASSINE SQUARE, SIN EL FIL | BEIRUT | | Nov-55 | LEBANON |
| 406940 | SOLANO COUNTY CREDIT UNION | $765.57 | 28 BLANCHARD ROAD | | FAIRFIELD | CA | 94533-0682 | UNITED STATES OF AMERICA |
| 409510 | SOLANO FIRST FEDERAL CREDIT UNION | $19.99 | 1000 UNION AVENUE | | FAIRFIELD | CA | 73099 | UNITED STATES OF AMERICA |
| 403956 | SOLARITY CREDIT UNION | $585.47 | 110 NORTH FIFTH AVENUE | | YAKIMA | WA | 98902 | UNITED STATES OF AMERICA |
| 403951 | SOUND CREDIT UNION | $1,570.30 | 1331 BROADWAY PLAZA | | TACOMA | WA | 98402-3497 | UNITED STATES OF AMERICA |
| 413910 | SOUTH CENTRAL BANK, INC. | $772.69 | 208 SOUTH BROADWAY | | GLASGOW | KY | 42141 | UNITED STATES OF AMERICA |
| 446566 | SOUTH CAROLINA FEDERAL CREDIT UNION | $235.33 | 6265 RIVERS AVENUE | | NORTH CHARLESTON | SC | 29406 | UNITED STATES OF AMERICA |
| 470559 | SOUTH FLORIDA EDUCATIONAL FEDERAL CREDIT UNION | $1,080.13 | 7800 SOUTHWEST 117TH AVENUE | | MIAMI | FL | 33183 | UNITED STATES OF AMERICA |
| 472269 | SOUTH FLORIDA FEDERAL CREDIT UNION | $370.42 | 1902 NORTHWEST 14TH AVENUE | | MIAMI | FL | 33125 | UNITED STATES OF AMERICA |
| 448646 | SOUTH FLORIDA FEDERAL CREDIT UNION | $75.38 | 1902 NORTHWEST 14TH AVENUE | | MIAMI | FL | 33125 | UNITED STATES OF AMERICA |
| 433152 | SOUTH SIDE TRUST & SAVINGS BANK OF PEORIA | $1,111.13 | 2119 SOUTHWEST ADAMS STREET | | PEORIA | IL | 61602 | UNITED STATES OF AMERICA |
| 412655 | SOUTH STATE BANK | $4,548.07 | 520 GERVAIS STREET | | COLUMBIA | SC | 29201 | UNITED STATES OF AMERICA |
| 470109 | SOUTH STATE BANK | $930.00 | 220 SOUTH ROYAL OAKS | | FRANKLIN | TN | 37064 | UNITED STATES OF AMERICA |

Visa Issuers Victim List

| ID | Institution | Address | Amount | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 453263 | SOUTHSIDE BANK | 1201 SOUTH BECKHAM STREET | $214.36 | TYLER | TX | 75701 | UNITED STATES OF AMERICA |
| 404966 | SOUTHWEST BANK S.S.B. | 1920 COLONIAL PARKWAY | $1,644.56 | MOULTON | TX | 77375 | UNITED STATES OF AMERICA |
| 404969 | SOUTHWEST AIRLINES FEDERAL CREDIT UNION | 2430 SHORECREST DRIVE | $1,915.43 | DALLAS | TX | 75235 | UNITED STATES OF AMERICA |
| 416480 | SOUTHWEST OKLAHOMA FEDERAL CREDIT UNION | 1906 LIBERTY | $41.58 | LAWTON | OK | 73507 | UNITED STATES OF AMERICA |
| 407246 | SPACE AGE FEDERAL CREDIT UNION | 3033 S. PARKER ROAD SUITE 800 | $19.90 | AURORA | CO | 80014-2838 | UNITED STATES OF AMERICA |
| 484719 | SPACE CITY CREDIT UNION | 3310 HARRISBURG BOULEVARD | $165.90 | HOUSTON | TX | 77003 | UNITED STATES OF AMERICA |
| 469435 | SPACE COAST CREDIT UNION | 8045 NORTH WICKHAM ROAD | $973.10 | MELBOURNE | FL | 32940 | UNITED STATES OF AMERICA |
| 431870 | S-PANKKI OY (S-BANK LIMITED) | FLEMINGINKATU 34 | $1,309.99 | HELSINKI | | 510 | FINLAND |
| 428416 | SPC CREDIT UNION | 264 NORTH FIFTH STREET | $1,060.86 | HARTSVILLE | SC | 29550 | UNITED STATES OF AMERICA |
| 428750 | SPOKANE TEACHERS CREDIT UNION | 1620 NORTH SIGNAL DRIVE | $3,024.73 | LIBERTY LAKE | WA | 99019-9617 | UNITED STATES OF AMERICA |
| 484269 | SPRINGFIELD STATE BANK | 125 EAST MAIN STREET | $1,978.35 | SPRINGFIELD | KY | 40069 | UNITED STATES OF AMERICA |
| 448232 | SRP FEDERAL CREDIT UNION | 1070 EDGEFIELD ROAD | $782.90 | NORTH AUGUSTA | SC | 29860 | UNITED STATES OF AMERICA |
| 423953 | ST. GEORGE BANK LIMITED | 4-16 MONTGOMERY STREET | $22,001.77 | KOGARAH | NS | 2217 | AUSTRALIA |
| 472315 | ST. LAWRENCE FEDERAL CREDIT UNION | 800 COMMERCE PARK DRIVE | $195.86 | OGDENSBURG | NY | 13669 | UNITED STATES OF AMERICA |
| 402026 | ST. LOUIS FIREFIGHTERS & COMMUNITY CREDIT UNION | 5530 TYLER AVE | $1,417.49 | SAINT LOUIS | MO | 63139 | UNITED STATES OF AMERICA |
| 470102 | ST. MARY'S BANK CREDIT UNION | 200 MCGREGOR STREET | $1,582.37 | MANCHESTER | NH | 3102 | UNITED STATES OF AMERICA |
| 461656 | STALEY CREDIT UNION | 3330 NORTH WOODFORD STREET | $259.24 | DECATUR | IL | 62526 | UNITED STATES OF AMERICA |
| 461337 | STAMFORD FEDERAL CREDIT UNION | 888 WASHINGTON BOULEVARD | $19.95 | STAMFORD | CT | 6901 | UNITED STATES OF AMERICA |
| 461513 | STAMFORD HEALTHCARE FEDERAL CREDIT UNION, INC. | 166 WEST BROAD STREET, SUITE T-02 | $169.90 | STAMFORD | CT | 6902 | UNITED STATES OF AMERICA |
| 412903 | STANDARD CHARTERED BANK | 1 BASINGHALL AVENUE | $932.90 | LONDON | EN | EC2V 5DD | UNITED KINGDOM |
| 405895 | STANDARD CHARTERED BANK (HONG KONG) LTD | STANDARD CHARTERED TOWER, 388 KIVUKONI TONG ROAD | $2,402.00 | HONG KONG | | | HONG KONG, CHINA |
| 405964 | STANDARD CHARTERED BANK MALAYSIA BERHAD | 8 MARINA BOULEVARD #27-01, MARINA BAY FINANCIAL | $2,427.23 | SINGAPORE | | 18981 | SINGAPORE |
| 450535 | STANDARD CHARTERED BANK MALAYSIA BERHAD | NO.4, JALAN AMPANG | $1.02 | KUALA LUMPUR | | 50450 | MALAYSIA |
| 422802 | STANDARD CHARTERED BANK TANZANIA LIMITED | INTERNATIONAL HOUSE, PO BOX 9011, SHAABANI ROBERT STREET | $16,348.62 | DAR ES SALAAM | | | UNITED REP. OF TANZANIA |
| 442832 | STANDING STONE BANK | 137 WEST WHEELING STREET | $169.73 | LANCASTER | OH | 43130 | UNITED STATES OF AMERICA |
| 446303 | STAR ONE CREDIT UNION | 1306 BORDEAUX DRIVE | $1,153.91 | SUNNYVALE | CA | 94089 | UNITED STATES OF AMERICA |
| 424430 | STARK FEDERAL CREDIT UNION | 4100 WHIPPLE AVENUE NW | $1,578.00 | CANTON | OH | 44708 | UNITED STATES OF AMERICA |
| 464036 | STATE BANK OF CROSS PLAINS | 1205 MAIN STREET | $59.97 | CROSS PLAINS | WI | 53528-9989 | UNITED STATES OF AMERICA |
| 464039 | STATE BANK OF LINCOLN | 508 BROADWAY | $331.99 | LINCOLN | IL | 62656 | UNITED STATES OF AMERICA |
| 442209 | STATE BANK OF SOUTHERN UTAH | 377 NORTH MAIN STREET | $514.17 | CEDAR CITY | UT | 84720 | UNITED STATES OF AMERICA |
| 480901 | STATE EMPLOYEES FEDERAL CREDIT UNION | 1630 KING STREET | $25,112.94 | ALEXANDRIA | VA | 22314 | UNITED STATES OF AMERICA |
| 460371 | STATE EMPLOYEES' CREDIT UNION | 1000 WADE AVENUE | $3,843.41 | RALEIGH | NC | 27605 | UNITED STATES OF AMERICA |
| 402020 | STATE EMPLOYEES CREDIT UNION OF MARYLAND, INC. | 971 CORPORATE BLVD | $474.93 | LINTHICUM | MD | 21090-2537 | UNITED STATES OF AMERICA |
| 407251 | STATE EMPLOYEES' CREDIT UNION | ONE EAST 4TH STREET, SUITE E-6 | $205.74 | BLOOMINGTON | IL | 61704-2001 | UNITED STATES OF AMERICA |
| 475054 | STATEWIDE FEDERAL CREDIT UNION | 295 EAST LAYFAIR DRIVE | $960.00 | FLOWOOD | MS | 39232 | UNITED STATES OF AMERICA |
| 460652 | STERLING FEDERAL BANK, F.S.B. | 110 EAST 4TH STREET | $105.79 | STERLING | IL | 61081-9517 | UNITED STATES OF AMERICA |
| 446603 | STERLING FEDERAL BANK, F.S.B. | 822 WEST MAIN STREET | $407.30 | STERLING | IL | 60151 | UNITED STATES OF AMERICA |
| 460404 | STRIP STEEL COMMUNITY FEDERAL CREDIT UNION | 3189 MAIN STREET | $123.51 | WEIRTON | WV | 26062 | UNITED STATES OF AMERICA |
| 460714 | SUFFOLK FEDERAL CREDIT UNION | 3681 HORSEBLOCK ROAD | $3,868.28 | MEDFORD | NY | 11763 | UNITED STATES OF AMERICA |
| 441953 | SUMA (YORKSHIRE) BUILDING SOCIETY | YORKSHIRE DRIVE | $149.97 | YONKERS | NY | 10701 | UNITED STATES OF AMERICA |
| 460941 | SUMITOMO MITSUI TRUST CLUB CO., LTD. | TRITON SQUARE X, 1-8-10 HARUMI | $2,365.55 | TOKYO | | 104-0035 | JAPAN |
| 411053 | SUMMIT COMMUNITY BANK, INC | 310 NORTH MAIN STREET | $365.59 | MOOREFIELD | WV | 26836 | UNITED STATES OF AMERICA |
| 460486 | SUMMIT CREDIT UNION | 1800 AMERICAN PARKWAY | $9,979.79 | MADISON | WI | 53718 | UNITED STATES OF AMERICA |
| 462720 | SUN CREDIT UNION | 4229 HOLLYWOOD BOULEVARD | $479.42 | HOLLYWOOD | FL | 33020-5840 | UNITED STATES OF AMERICA |
| 460436 | SUN FEDERAL CREDIT UNION | 1627 HOLLAND ROAD | $124.69 | MAUMEE | OH | 43537 | UNITED STATES OF AMERICA |
| 456430 | SUN NATIONAL BANK | 226 WEST LANDIS AVENUE | $15,393.65 | VINELAND | NJ | 8360 | UNITED STATES OF AMERICA |
| 458094 | SUNCOAST CREDIT UNION | 6801 EAST HILLSBOROUGH AVENUE | $903.69 | TAMPA | FL | 33610 | UNITED STATES OF AMERICA |
| 464270 | SUNCORP-METWAY LIMITED | SUNCORP-METWAY PLAZA CNR TURBOT & ALBERT | $2,980.26 | BRISBANE | QL | 4000 | AUSTRALIA |
| 466430 | SUNFLOWER BANK NATIONAL ASSOCIATION | 3025 CORTLAND CIRCLE | $72,713.75 | SALINA | KS | 67401 | UNITED STATES OF AMERICA |
| 464722 | SUNSTATE FEDERAL CREDIT UNION | 405 SOUTHWEST 2ND AVE | $59.99 | GAINESVILLE | FL | 32609-2890 | UNITED STATES OF AMERICA |
| 424007 | SUNTRUST BANK | 303 PEACHTREE STREET NORTHEAST | $2,548.68 | ATLANTA | GA | 30308 | UNITED STATES OF AMERICA |
| 402207 | SUNWEST BANK | 2050 MAIN STREET | $251.30 | IRVINE | CA | 92614 | UNITED STATES OF AMERICA |
| 460350 | SUNWEST EDUCATIONAL CREDIT UNION | 11850 NORTH 24TH AVENUE | $149.98 | PHOENIX | AZ | 85004 | UNITED STATES OF AMERICA |
| 474617 | SUPERIOR CREDIT UNION | 1209 EAST HIGH STREET | $73.48 | LIMA | OH | 45804 | UNITED STATES OF AMERICA |
| 470724 | SUPERIOR NATIONAL BANK & TRUST COMPANY | 235 QUINCY STREET | $1,524.66 | HANCOCK | MI | 49930 | UNITED STATES OF AMERICA |
| 405801 | SURUGA BANK, LTD. | 23 TORICHO-CHO | $409.36 | NUMAZU | | | JAPAN |
| 405259 | SVENSKA HANDELSBANKEN AB (PUBL) | KUNGSTRADGARDSGATAN 2 | $3,868.40 | STOCKHOLM | | 106 70 | SWEDEN |
| 403824 | SWEDBANK AS | LIIVALAIA 12 | $11,670.10 | TALLINN | | EE0100 | ESTONIA |
| 438045 | SWISSQUOTE BANK SA | CHEMIN DE LA CRÉTAUX 33 | $130,924.04 | GLAND | | 8810 | SWITZERLAND |
| 450759 | SYNCHRONY BANK | 170 WEST ELECTION ROAD SUITE 125 | $1,148.99 | DRAPER | UT | 84020 | UNITED STATES OF AMERICA |
| 448652 | SYNOVUS BANK | 1148 BROADWAY | $673.94 | COLUMBUS | GA | 31902 | UNITED STATES OF AMERICA |
| 457958 | TAIPEI FUBON COMMERCIAL BANK CO., LTD. | NO. 169, JEN-AI ROAD, SEC.4 | $1,513.49 | TAIPEI | | 106 | TAIWAN |
| 438560 | TAISHIN INTERNATIONAL BANK | NO. 207, SEC.2 | $3,515.40 | TAIPEI | | 114 | TAIWAN |
| 414721 | TAIWAN COOPERATIVE BANK | NO.46, KUAN CHIEN ROAD | $19,695.10 | TAIPEI R.O.C. | | 100 | TAIWAN |
| 471745 | TARGOBANK AG & CO. KGAA | KASERNENSTRASSE 10 | $80.95 | DÜSSELDORF | | 40213 | GERMANY |
| 430438 | TARJETAS BANAMEX S.A. DE C.V. SOCIEDAD FINANCIERA DE OBJETO MÚLTIPLE ENTIDAD REGULADA | 14 CHURCH GREEN | $23,482.82 | MEXICO | | 32630 | MEXICO |
| 481085 | TAUNTON FEDERAL CREDIT UNION | 200 LAKE STREET EAST | $84,452.37 | TAUNTON | MA | 2780 | UNITED STATES OF AMERICA |
| 460741 | TCF NATIONAL BANK | 2270 NORTH ROCKY POINT DRIVE, SUITE 700 | $360.10 | WAYZATA | MN | 55391 | UNITED STATES OF AMERICA |
| 430589 | TCM BANK, NATIONAL ASSOCIATION | 416 ROWLAND STREET | $260,860.28 | TAMPA | FL | 33607 | UNITED STATES OF AMERICA |
| 479251 | TCT FEDERAL CREDIT UNION | 2035 LIMESTONE ROAD | $2,768.22 | BALLSTON SPA | NY | 12020 | UNITED STATES OF AMERICA |
| 429136 | TD BANK USA, N.A. | 1701 NORTH MARKET STREET | $261.47 | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 419090 | TEACHERS FEDERAL CREDIT UNION | 102 MOTOR PARKWAY | $120.29 | FARMINGVILLE | NY | 11738 | UNITED STATES OF AMERICA |
| | TEAM ONE CREDIT UNION | 520 HAYDEN STREET | $287.43 | SAGINAW | MI | 48606 | UNITED STATES OF AMERICA |
| | TECH CREDIT UNION | 10951 BROADWAY | $390.85 | CROWN POINT | IN | 46307 | UNITED STATES OF AMERICA |
| | TECHNOLOGY CREDIT UNION | 2010 NORTH FIRST STREET | $111.47 | SAN JOSE | CA | 95131 | UNITED STATES OF AMERICA |
| | TELCO COMMUNITY CREDIT UNION | 7 ORCHARD STREET | $346.14 | ASHEVILLE | NC | 28801 | UNITED STATES OF AMERICA |
| | TENNESSEE STATE BANK | 120 PARKWAY | | PIGEON FORGE | TN | 37863 | UNITED STATES OF AMERICA |
| | TENNESSEE VALLEY FEDERAL CREDIT UNION | 715 MARKET STREET | | CHATTANOOGA | TN | 37402 | UNITED STATES OF AMERICA |

000018

| BIN | Amount | Issuer | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 435067 | $5,722.51 | TESCO PERSONAL FINANCE PLC | INTERPOINT BUILDING, 22 HAYMARKET YARDS | EDINBURGH | SC | EH12 8BH | UNITED KINGDOM |
| 431135 | $304.48 | TEXANS CREDIT UNION | 2201 ROANOKE ROAD | TEXARKANA | TX | 75503 | UNITED STATES OF AMERICA |
| 464865 | $4,003.07 | TEXAS CAPITAL BANK, NATIONAL ASSOCIATION | 2100 MCKINNEY AVENUE, SUITE 900 | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 428031 | $2,383.80 | TEXAS CITIZENS BANK, NATIONAL ASSOCIATION | 4949 FAIRMONT PARKWAY | PASADENA | TX | 77505 | UNITED STATES OF AMERICA |
| 411606 | $282.32 | TEXAS COMMUNITY BANK, NATIONAL ASSOCIATION | 19401 SOMERSET ROAD | SOMERSET | TX | 78069 | UNITED STATES OF AMERICA |
| 447808 | $1,725.64 | TEXAS DOW EMPLOYEES CREDIT UNION | 1001 FM 2004 ROAD | LAKE JACKSON | TX | 77566 | UNITED STATES OF AMERICA |
| 448816 | $103.82 | TEXAS FIRST BANK | 3232 PALMER HIGHWAY | TEXAS CITY | TX | 77590 | UNITED STATES OF AMERICA |
| 473806 | $522.72 | TEXAS STATE BANK | 2201 SHERWOOD WAY | SAN ANGELO | TX | 76901 | UNITED STATES OF AMERICA |
| 428861 | $159.97 | TEXELL CREDIT UNION | 17 SOUTH FIRST | TEMPLE | TX | 76501 | UNITED STATES OF AMERICA |
| 414034 | $81.60 | THE ADIRONDACK TRUST COMPANY | 473 BROADWAY | SARATOGA SPRINGS | NY | 12866-0326 | UNITED STATES OF AMERICA |
| 404228 | $193.02 | THE ALDEN STATE BANK | MAIN STREET | ALDEN | KS | 67512 | UNITED STATES OF AMERICA |
| 409259 | $1,750.04 | THE AMERICAN NATIONAL BANK OF TEXAS | 102 WEST MOORE | TERRELL | TX | 75160 | UNITED STATES OF AMERICA |
| 415746 | $35,072.32 | THE BANCORP BANK | 405 SILVERSIDE ROAD | WILMINGTON | DE | 19809 | UNITED STATES OF AMERICA |
| 429492 | $91.98 | THE BANK OF CASTILE | 50 MAIN STREET | CASTILE | NY | 14427 | UNITED STATES OF AMERICA |
| 438467 | $1,316.04 | THE BANK OF EAST ASIA, LIMITED | 10 DES VOEUX ROAD, BANK OF EAST ASIA BUILDING | HONG KONG | | | HONG KONG, CHINA |
| 413499 | $10.00 | THE BANK OF GREENE COUNTY | 425 MAIN STREET | CATSKILL | NY | 12414 | UNITED STATES OF AMERICA |
| 076541 | $544.07 | THE BANK OF HERRIN | 101 SOUTH PARK AVENUE | HERRIN | IL | 62948 | UNITED STATES OF AMERICA |
| 469057 | $192.26 | THE BANK OF MONROE | 39 MAIN STREET | UNION | WV | 24983 | UNITED STATES OF AMERICA |
| 464774 | $157,816.95 | THE BANK OF NOVA SCOTIA | 44 KING STREET WEST, SCOTIA PLAZA | TORONTO | ON | M5H 1H1 | CANADA |
| 464720 | $42.60 | THE BANK OF TESCOTT | 104 SOUTH MAIN STREET | TESCOTT | KS | 67484 | UNITED STATES OF AMERICA |
| 469401 | $169.53 | THE BENNINGTON STATE BANK | 2130 SOUTH OHIO STREET | SALINA | KS | 67401 | UNITED STATES OF AMERICA |
| 407445 | $2,811.65 | THE CAMDEN NATIONAL BANK | 2 ELM STREET | CAMDEN | ME | 4843 | UNITED STATES OF AMERICA |
| 403239 | $332.67 | THE CAPE COD FIVE CENTS SAVINGS BANK | 532 MAIN STREET | HARWICH PORT | MA | 2646 | UNITED STATES OF AMERICA |
| 480312 | $824.99 | THE CECILIAN BANK | 104 EAST MAIN | CECILIA | KY | 42724 | UNITED STATES OF AMERICA |
| 448167 | $149.58 | THE CITIZENS BANK | 124 EAST MAIN STREET | OLANTA | SC | 29114 | UNITED STATES OF AMERICA |
| 414816 | $99.97 | THE CITIZENS BANK | 114 WEST MAIN STREET | MOREHEAD | KY | 40351 | UNITED STATES OF AMERICA |
| 477768 | $2,597.00 | THE CITIZENS NATIONAL BANK OF BLUFFTON | 102 SOUTH MAIN STREET | BLUFFTON | OH | 45817 | UNITED STATES OF AMERICA |
| 434367 | $114.93 | THE COMMERCIAL BANK OF KUWAIT S.A.K. | MUBARAK AL-KABIR STREET | SAFAT | | 13029 | KUWAIT |
| 450875 | $262.90 | THE CO-OPERATIVE BANK P.L.C. | 1 BALLOON STREET | MANCHESTER | EN | M60 4EP | UNITED KINGDOM |
| 405771 | $4,053.26 | THE COUNTY | 80 BENNETT STREET | LEWIS CENTER | OH | 43035 | UNITED STATES OF AMERICA |
| 431599 | $124,224.69 | THE DELAWARE COUNTY BANK AND TRUST COMPANY | 110 RIVERBEND AVENUE | LEWIS CENTER | OH | 43035 | UNITED STATES OF AMERICA |
| 405571 | $1,722.37 | THE FARMERS NATIONAL BANK OF SCOTTSVILLE | 107 NORTH COURT STREET | SCOTTSVILLE | KY | 42164 | UNITED STATES OF AMERICA |
| 420746 | $985.88 | THE FIDELITY DEPOSIT AND DISCOUNT BANK | 101 NORTH BLAKELY STREET | FUJISAWA | | 27226 | JAPAN |
| 449039 | $3,066.69 | THE FIRST NATIONAL BANK & TRUST COMPANY OF IRON MOUNTAIN | 233 SOUTH STEPHENSON AVENUE | IRON MOUNTAIN | MI | 49801 | UNITED STATES OF AMERICA |
| 414148 | $374.98 | THE FIRST NATIONAL BANK IN SIOUX FALLS | 100 SOUTH PHILLIPS AVENUE | SIOUX FALLS | SD | 57101 | UNITED STATES OF AMERICA |
| 409291 | $174.97 | THE FIRST NATIONAL BANK IN STAUNTON | 115 SOUTH MAIN STREET | STAUNTON | IL | 62088 | UNITED STATES OF AMERICA |
| 400726 | $460.05 | THE FIRST NATIONAL BANK OF BEARDSTOWN | 300 WASHINGTON STREET | BEARDSTOWN | IL | 62618 | UNITED STATES OF AMERICA |
| 406648 | $3,216.05 | THE FIRST NATIONAL BANK OF ELMER | 10 SOUTH MAIN STREET | ELMER | NJ | 8318 | UNITED STATES OF AMERICA |
| 455089 | $213.99 | THE FIRST NATIONAL BANK OF FORT SMITH | 602 GARRISON AVENUE | FORT SMITH | AR | 72901 | UNITED STATES OF AMERICA |
| 472079 | $126.18 | THE FIRST NATIONAL BANK OF HUTCHINSON | 1 NORTH MAIN STREET | HUTCHINSON | KS | 67501 | UNITED STATES OF AMERICA |
| 427599 | $574.99 | THE FIRST NATIONAL BANK OF LAYTON | 12 SOUTH MAIN STREET | LAYTON | UT | 84041 | UNITED STATES OF AMERICA |
| 405604 | $426.06 | THE FIRST NATIONAL BANK OF MCMINNVILLE | 200 EAST MAIN STREET | MCMINNVILLE | TN | 37110 | UNITED STATES OF AMERICA |
| 420794 | $365.00 | THE FIRST NATIONAL BANK OF SONORA | 102 EAST MAIN STREET | SONORA | TX | 76950 | UNITED STATES OF AMERICA |
| 438144 | $122.00 | THE FIRST NATIONAL BANK OF TOM BEAN | 103 BRITTON STREET | TOM BEAN | TX | 75489 | UNITED STATES OF AMERICA |
| 415897 | $169.99 | THE GOLDEN 1 CREDIT UNION | 8945 CAL CENTER DRIVE | SACRAMENTO | CA | 95826 | UNITED STATES OF AMERICA |
| 408205 | $92.79 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | LOWER BAGGOT STREET | DUBLIN | | 4 | REPUBLIC OF IRELAND |
| 466776 | $89,507.63 | THE GULF BANK K.S.C. | MUBARAK AL-KABIR STREET, SAFAT | KUWAIT CITY | | | KUWAIT |
| 491914 | $15,032.53 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | 1 QUEEN'S ROAD, HSBC MAIN BUILDING | CENTRAL | | | HONG KONG, CHINA |
| 442417 | $13,820.60 | THE HUNTINGTON NATIONAL BANK | 17 SOUTH HIGH STREET | COLUMBUS | OH | 43216 | UNITED STATES OF AMERICA |
| 430032 | $1,071.99 | THE KANSAS STATE BANK | 236 NORTH MAIN STREET | OTTAWA | KS | 66067 | UNITED STATES OF AMERICA |
| 447754 | $12,434.21 | THE LIBERTY NATIONAL BANK IN PARIS | 305 LAMAR AVENUE | PARIS | TX | 75460 | UNITED STATES OF AMERICA |
| 402779 | $10,309.18 | THE LINCOLN NATIONAL BANK | MAIN STREET | HODGENVILLE | KY | 42748 | UNITED STATES OF AMERICA |
| 451986 | $805.74 | THE MERCHANTS & CITIZENS BANK | 6 COLLEGE STREET | LYONS | KS | 67554 | UNITED STATES OF AMERICA |
| 446920 | $502.14 | THE MILFORD BANK | 405 SOUTH 12TH STREET | MCRAE | GA | 31055 | UNITED STATES OF AMERICA |
| 443050 | $101.81 | THE NATIONAL BANK OF INDIANAPOLIS | 107 NORTH PENNSYLVANIA STREET | MURRAY | KY | 42071 | UNITED STATES OF AMERICA |
| 423812 | $778.08 | THE NATIONAL UNION BANK OF KINDERHOOK | HUDSON STREET | INDIANAPOLIS | IN | 46204 | UNITED STATES OF AMERICA |
| 469864 | $107.21 | THE NEFFS NATIONAL BANK | 5227 MAIN STREET | KINDERHOOK | NY | 12106 | UNITED STATES OF AMERICA |
| 414416 | $107.85 | THE NEW WASHINGTON STATE BANK | 4601 WEST NAPOLEON AVENUE | NEFFS | PA | 18065 | UNITED STATES OF AMERICA |
| 426060 | $669.45 | THE NORTHERN TRUST COMPANY | MAIN STREET | NEW WASHINGTON | IN | 47162 | UNITED STATES OF AMERICA |
| 403307 | $114.99 | THE OLD POINT NATIONAL BANK OF PHOEBUS | 50 SOUTH LA SALLE STREET | CHICAGO | IL | 60675 | UNITED STATES OF AMERICA |
| 472001 | $2,916.43 | THE PARK NATIONAL BANK | ONE WEST MELLEN STREET | HAMPTON | VA | 23663 | UNITED STATES OF AMERICA |
| 424985 | $111.77 | THE PEOPLES NATIONAL BANK OF NEW LEXINGTON | 50 NORTH THIRD STREET | NEWARK | OH | 43058 | UNITED STATES OF AMERICA |
| 421008 | $405.00 | THE ROYAL BANK OF SCOTLAND PLC | 110 NORTH MAIN STREET | NEW LEXINGTON | OH | 43764 | UNITED STATES OF AMERICA |
| 400860 | $213.99 | THE RUSSELL COUNTY BANK | 36 ST ANDREW SQUARE | EDINBURGH | SC | EH2 2YB | UNITED KINGDOM |
| 441417 | $274.96 | THE SECURITY NATIONAL BANK OF SIOUX CITY, IOWA | DABAB STREET, HOR QFD | RIYADH | | 11413 | SAUDI ARABIA |
| 477712 | $385.79 | THE SHANGHAI COMMERCIAL & SAVINGS BANK, LTD. | 601 PIERCE STREET | SIOUX CITY | IA | 51101 | UNITED STATES OF AMERICA |
| 455314 | $49.99 | THE SIAM COMMERCIAL BANK PUBLIC COMPANY LIMITED | NO2, MIN CHUAN EAST ROAD, SEC.1 | TAIPEI | | 104 | TAIWAN |
| 472770 | $15,363.89 | THE SOUTHERN CREDIT UNION | 1060 PETCHABURI ROAD | BANGKOK | | 10500 | THAILAND |
| 400158 | $7,014.24 | THE STATE BANK AND TRUST COMPANY | 430 EAST LANIER AVENUE | FAYETTEVILLE | GA | 30214 | UNITED STATES OF AMERICA |
| 479125 | $405.00 | THE STEPHENSON NATIONAL BANK AND TRUST | 401 CLINTON STREET | DEFIANCE | OH | 43512 | UNITED STATES OF AMERICA |
| 408686 | $155.18 | THE TORONTO-DOMINION BANK | KING STREET WEST AND BAY STREET | TORONTO | ON | M5K 1A2 | CANADA |
| 440372 | $4,527.94 | THE TRI-COUNTY BANK | MAIN STREET | STUART | NE | 68780-0010 | UNITED STATES OF AMERICA |
| 406204 | $61.62 | THE UNION BANK | 127 SOUTH SUMMIT STREET | MARKSVILLE | LA | 71351 | UNITED STATES OF AMERICA |
| 424787 | $277.53 | THE UNION STATE BANK | 320 NORTH MAIN STREET | ARKANSAS CITY | KS | 67005 | UNITED STATES OF AMERICA |
| 430052 | $459.17 | THINK MUTUAL BANK | 5200 MEMBERS PARKWAY NW | ROCHESTER | MN | 55901 | UNITED STATES OF AMERICA |
| 432810 | $327,707.26 | THK/KOLE ELKTON FEDERAL CREDIT UNION | 55 THIOKOL ROAD | ELKTON | MD | 21921 | UNITED STATES OF AMERICA |

| ID | Institution Name | Amount | Address | Address 2 | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 441826 | THOMAS COUNTY FEDERAL SAVINGS AND LOAN ASSOCIATION | $485.10 | 131 SOUTH DAWSON STREET | | THOMASVILLE | GA | 31798 | UNITED STATES OF AMERICA |
| 420888 | THE THREAD MILL FEDERAL CREDIT UNION | $22,630.63 | 1170 CHATTAHOOCHEE AVENUE | | FAIRBURN-BRANCH | GA | 31224 | UNITED STATES OF AMERICA |
| 406877 | TIDEMARK FEDERAL CREDIT UNION | $571.07 | 1941 BRIDGEVILLE HWY | | SEAFORD | DE | 19973 | UNITED STATES OF AMERICA |
| 449477 | TINKER FEDERAL CREDIT UNION | $4,681.96 | 4140 WEST I-40 SERVICE ROAD | | OKLAHOMA CITY | OK | 73108 | UNITED STATES OF AMERICA |
| 423857 | TLC COMMUNITY CREDIT UNION | $769.59 | 3030 SOUTH ADRIAN HIGHWAY | | ADRIAN | MI | 49221 | UNITED STATES OF AMERICA |
| 416860 | TOMPKINS TRUST COMPANY | $1,936.46 | 110 NORTH TIOGA STREET | | ITHACA | NY | 14850 | UNITED STATES OF AMERICA |
| 497298 | TOPCARD SERVICE AG | $12,380.03 | C/O UBS CARD CENTER AG | FLUGHOFSTRASSE 35 | GLATTBRUGG | | 8152 | SWITZERLAND |
| 499106 | TOPLINE FEDERAL CREDIT UNION | $1,415.94 | 9353 JEFFERSON HIGHWAY | | MAPLE GROVE | MN | 55369 | UNITED STATES OF AMERICA |
| 449620 | TORRANCE COMMUNITY FEDERAL CREDIT UNION | $17,700.54 | 2377 CRENSHAW BLVD., STE 150 | | TORRANCE | CA | 90501-3344 | UNITED STATES OF AMERICA |
| 435114 | TORRINGTON MUNICIPAL & TEACHERS FEDERAL CREDIT UNION | $391.95 | 777 EAST MAIN STREET | | TORRINGTON | CT | 6760 | UNITED STATES OF AMERICA |
| 438718 | TOTAL CHOICE FEDERAL CREDIT UNION | $81.97 | 16749 RIVER ROAD | | HAHNVILLE | LA | 70057 | UNITED STATES OF AMERICA |
| 405637 | TOTALBANK | $149.98 | 2720 CORAL WAY | | MIAMI | FL | 33145-3478 | UNITED STATES OF AMERICA |
| 411279 | TOUCHSTONE FEDERAL CREDIT UNION | $293.98 | 201 LOWELL STREET | | WILMINGTON | MA | 01887-2669 | UNITED STATES OF AMERICA |
| 449616 | TOWN & COUNTRY FEDERAL CREDIT UNION | $466.90 | 557 MAIN STREET | | SOUTH PORTLAND | ME | 4106 | UNITED STATES OF AMERICA |
| 405087 | TOWN OF HEMPSTEAD EMPLOYEES FEDERAL CREDIT UNION | $569.61 | 1830 GRAND AVENUE | | BALDWIN | NY | 11510 | UNITED STATES OF AMERICA |
| 466516 | TOYOTA FINANCE CORPORATION | $2,118.74 | 6-3-2 TOYO | KOTOKU | TOKYO | | 135-0016 | JAPAN |
| 418439 | TRANSPORTATION FEDERAL CREDIT UNION | $417.94 | 400 7TH STREET : SOUTH-WEST | | WASHINGTON | DC | 20590 | UNITED STATES OF AMERICA |
| 406308 | TRAVIS CREDIT UNION | $5,769.65 | 1 TRAVIS WAY | | VACAVILLE | CA | 95687 | UNITED STATES OF AMERICA |
| 447632 | TREMONT CREDIT UNION | $254.92 | 150 GROSSMAN DRIVE | BRAINTREE EXECUTIVE PARK | BRAINTREE | MA | 2184 | UNITED STATES OF AMERICA |
| 400287 | TRI COUNTIES BANK | $1,240.34 | 63 CONSTITUTION DRIVE | | CHICO | CA | 95973 | UNITED STATES OF AMERICA |
| 415825 | TRI COUNTY AREA FEDERAL CREDIT UNION | $99.98 | 1550 MEDICAL DRIVE | | POTTSTOWN | PA | 19464 | UNITED STATES OF AMERICA |
| 420746 | TRIANGLE FEDERAL CREDIT UNION | $4,459.66 | 3015 FRANKLIN STREET | | NASHUA | NH | 3064 | UNITED STATES OF AMERICA |
| 449490 | TRONA VALLEY COMMUNITY FEDERAL CREDIT UNION | $462.74 | 840 HITCHING POST | | GREEN RIVER | WY | 82935 | UNITED STATES OF AMERICA |
| 448857 | TRUE SKY CREDIT UNION | $2,004.14 | 10201 SOUTH WESTERN AVENUE | | OKLAHOMA CITY | OK | 73139 | UNITED STATES OF AMERICA |
| 454413 | TRUITY FEDERAL CREDIT UNION | $2,925.92 | 601 SOUTH JOHNSTONE | | BARTLESVILLE | OK | 74003 | UNITED STATES OF AMERICA |
| 403929 | TRULIANT FEDERAL CREDIT UNION | $4,101.60 | 3200 TRULIANT WAY | | WINSTON-SALEM | NC | 27103 | UNITED STATES OF AMERICA |
| 403577 | TRUMARK FINANCIAL CREDIT UNION | $389.90 | 335 COMMERCE DRIVE | | FORT WASHINGTON | PA | 19034 | UNITED STATES OF AMERICA |
| 403860 | TRUSTAR BANK | $5,069.50 | 8500 LEESBURG PIKE | | VIENNA | VA | 22182 | UNITED STATES OF AMERICA |
| 421728 | TRUSTMARK NATIONAL BANK | $7,500.73 | 248 EAST CAPITOL STREET | | JACKSON | MS | 39201 | UNITED STATES OF AMERICA |
| 435336 | TRUSTONE FINANCIAL FEDERAL CREDIT UNION | $2,231.54 | 14601 27TH AVENUE NORTH | SUITE 104 | PLYMOUTH | MN | 55447 | UNITED STATES OF AMERICA |
| 436903 | TRUWEST CREDIT UNION | $4,673.41 | 1607 NORTH PRIEST DRIVE | | TEMPE | AZ | 85281 | UNITED STATES OF AMERICA |
| 422624 | TULSA FEDERAL CREDIT UNION | $3,618.68 | 3230 EAST 31ST STREET | | TULSA | OK | 74135 | UNITED STATES OF AMERICA |
| 404553 | TUCOEMAS FEDERAL CREDIT UNION | $716.12 | 2300 WEST WHITENDALE AVENUE | | VISALIA | CA | 93277 | UNITED STATES OF AMERICA |
| 420921 | TUCSON FEDERAL CREDIT UNION | $895.58 | 1160 NORTH WINSTEL BOULEVARD | | TUCSON | AZ | 85716-4023 | UNITED STATES OF AMERICA |
| 449247 | TURK EKONOMI BANKASI A.S. | $2,399.29 | TEB KAMPUS SARAY MAHALLESI | SONLU CAD NO:7A, UMRANIYE | ISTANBUL | | 34768 | TURKEY |
| 426220 | TURKIYE GARANTI BANKASI A. S. | $2,399.29 | NISPETIYE MAH AYTAR CADDESI NO.2 | | ISTANBUL | | 34340 | TURKEY |
| 414004 | TVA COMMUNITY CREDIT UNION | $149.98 | TVA RESERVATION | | MUSCLE SHOALS | AL | 35661 | UNITED STATES OF AMERICA |
| 411594 | TWINSTAR CREDIT UNION | $2,875.76 | 4525 INTELCO LOOP SOUTHEAST | | LACEY | WA | 98503 | UNITED STATES OF AMERICA |
| 450447 | TYNDALL FEDERAL CREDIT UNION | $666.49 | 3109 MINNESOTA AVENUE | | PANAMA CITY | FL | 32405 | UNITED STATES OF AMERICA |
| 440830 | U.S POSTAL SERVICE FEDERAL CREDIT UNION | $602.71 | 7905 MALCOLM ROAD, SUITE 311 | | CLINTON | MD | 20735 | UNITED STATES OF AMERICA |
| 431310 | U.S.E. CREDIT UNION | $1,597.68 | 3939 OSUNA ROAD NORTHEAST | | ALBUQUERQUE | NM | 87109 | UNITED STATES OF AMERICA |
| 400613 | U.S. BANK NATIONAL ASSOCIATION | $160,002.87 | 425 WALNUT STREET | | CINCINNATI | OH | 45202 | UNITED STATES OF AMERICA |
| 470757 | U.S. BANK NATIONAL ASSOCIATION-CREDIT | $750,278.10 | 4325 17TH AVENUE SOUTHWEST | | FARGO | ND | 58103 | UNITED STATES OF AMERICA |
| 470847 | U.S. EMPLOYEES CREDIT UNION | $559.97 | 230 SOUTH DEARBORN STREET, SUITE 2862 | | CHICAGO | IL | 60604 | UNITED STATES OF AMERICA |
| 449397 | UBS BANK USA | $435.98 | 299 SOUTH MAIN STREET, SUITE 2275 | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 454713 | UBS SWITZERLAND AG | $12,932.34 | BAHNHOFSTRASSE 45 | | ZURICH | | 8001 | SWITZERLAND |
| 454216 | UC CARD CO., LTD. | $5,776.01 | 1-1-5 UCHISAIWAICHO, CHIYODA-KU | | TOKYO | | 100-011 | JAPAN |
| 442670 | UCONN FEDERAL CREDIT UNION | $75.16 | 1254 STORRS ROAD | | STORRS/MANSFIELD | CT | | UNITED STATES OF AMERICA |
| 431931 | ULSTER BANK IRELAND DESIGNATED ACTIVITY COMPANY | $6,629.43 | ULSTER BANK GROUP CENTRE | GEORGE'S QUAY | DUBLIN | | 2 | REPUBLIC OF IRELAND |
| 404834 | ULSTER BANK LIMITED | $4,435.59 | 47 DONEGAL PLACE | | BELFAST | NI | BT1 5AL | UNITED KINGDOM |
| 420540 | ULSTER FEDERAL CREDIT UNION | $127.62 | 127 WEST 17TH AVENUE | | KINGSTON | NY | 12401 | UNITED STATES OF AMERICA |
| 469704 | UMASSFIVE COLLEGE FEDERAL CREDIT UNION | $1,376.62 | 200 WESTGATE CENTER DRIVE | | HADLEY | MA | 1035 | UNITED STATES OF AMERICA |
| 405363 | UMB BANK, NATIONAL ASSOCIATION | $15,216.63 | 1010 GRAND BOULEVARD | | KANSAS CITY | MO | 64106 | UNITED STATES OF AMERICA |
| 416346 | UMPQUA BANK | $17,804.65 | 445 SOUTHEAST MAIN STREET | | ROSEBURG | OR | 97470 | UNITED STATES OF AMERICA |
| 470597 | UNCLE CREDIT UNION | $635.64 | 2100 LAS POSITAS COURT | | LIVERMORE | CA | 94551 | UNITED STATES OF AMERICA |
| 457031 | UNICRE - INSTITUICAO FINANCEIRA DE CREDITO S.A. | $1,802.65 | AVENIDA ANTONIO AUGUSTO DE AGUIAR 122 | | LISBOA | | 1050-019 | PORTUGAL |
| 430159 | UNICREDIT S.P.A. | $4,765.31 | VIA ALESSANDRO SPECCHI 16 | | ROMA | | | ITALY |
| 431772 | UNIFY FINANCIAL CREDIT UNION | $6,019.43 | 1889 WESTERN WAY | | TORRANCE | CA | 90501 | UNITED STATES OF AMERICA |
| 403609 | UNION BANK & TRUST COMPANY | $149.98 | 102 WEST MCCOLOY STREET | | MONTICELLO | AR | 71655 | UNITED STATES OF AMERICA |
| 413189 | UNION BANK LIMITED | $5,965.75 | 8534 EAST KEMPER ROAD | | INDEPENDENCE | OH | 45249 | UNITED STATES OF AMERICA |
| 477272 | UNION SAVINGS BANK | $2,101.72 | 226 MAIN STREET | | DANBURY | CT | 6810 | UNITED STATES OF AMERICA |
| 402136 | UNITED 1ST FEDERAL CREDIT UNION | $94.98 | 162 NORTH GROSS ROAD | | KINGSLAND | GA | 31548 | UNITED STATES OF AMERICA |
| 400921 | UNITED BANK | $10,204.93 | 11185 MAIN STREET | | FAIRFAX | VA | 22030 | UNITED STATES OF AMERICA |
| 449774 | UNITED BANK | $881.18 | 514 MARKET STREET | | PARKERSBURG | WV | 26101 | UNITED STATES OF AMERICA |
| 424635 | UNITED BANK & CAPITAL TRUST CO | $349.95 | 125 WEST MAIN STREET | | FRANKFORT | KY | 40601 | UNITED STATES OF AMERICA |
| 450159 | UNITED BANKERS' BANK | $1,548.36 | 1650 WEST 82ND STREET, SUITE 1500 | | BLOOMINGTON | MN | 55431-1467 | UNITED STATES OF AMERICA |
| 431722 | UNITED COMMUNITY BANK | $8,548.51 | 301 NORTH HOLDEN STREET | | CORNELIA | GA | 30531 | UNITED STATES OF AMERICA |
| 403869 | UNITED COMMUNITY CREDIT UNION | $149.98 | 802 EAST BIRCHENBRIDGE | | QUINCY | IL | 62305 | UNITED STATES OF AMERICA |
| 420616 | UNITED CONSUMERS CREDIT UNION | $471.26 | 802 EAST BIRCHENBRIDGE | | INDEPENDENCE | MO | 64055-2687 | UNITED STATES OF AMERICA |
| 402136 | UNITED FEDERAL CREDIT UNION | $2,176.67 | 2807 SOUTH STATE STREET | | ST. JOSEPH | MI | 49085 | UNITED STATES OF AMERICA |
| 449774 | UNITED HERITAGE CREDIT UNION | $800.00 | 18475 HIGHWAY FOURTH STREET | | EVANSVILLE | IN | | UNITED STATES OF AMERICA |
| 415709 | UNITED HERITAGE CREDIT UNION | $7,079.47 | 12203 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | 78758 | UNITED STATES OF AMERICA |
| 424835 | UNITED NATIONS FEDERAL CREDIT UNION | $6,388.53 | 24-01 44TH ROAD | | LONG ISLAND CITY | NY | 11101 | UNITED STATES OF AMERICA |
| 464182 | UNITED OVERSEAS BANK (MALAYSIA) BHD | $524.49 | MENARA UOB, JALAN RAJA LAUT | | KUALA LUMPUR | | 50350 | MALAYSIA |
| 464182 | UNITED OVERSEAS BANK LIMITED | $3,905.48 | 80 RAFFLES PLACE | UOB PLAZA_1 | SINGAPORE | | 48624 | SINGAPORE |
| 415105 | UNITED SAVINGS BANK | $70.96 | 1510 PACKER AVENUE | | PHILADELPHIA | PA | 19145-5498 | UNITED STATES OF AMERICA |
| 413179 | UNITED STATES SENATE FEDERAL CREDIT UNION | $4,971.78 | 2250 KENSINGTON AVENUE | | ALEXANDRIA | VA | 22202 | UNITED STATES OF AMERICA |
| 402907 | UNITUS COMMUNITY CREDIT UNION | $870.54 | 1300 SOUTHWEST 6TH AVENUE | | PORTLAND | OR | 97201-4904 | UNITED STATES OF AMERICA |
| 413561 | UNITY BANK | $120.75 | 64 OLD HIGHWAY 22 | | CLINTON | NJ | 8809 | UNITED STATES OF AMERICA |
| 442209 | UNITY CREDIT UNION | $125.00 | 8701 BURLINGTON BOULEVARD | | FORT WORTH | TX | 76131 | UNITED STATES OF AMERICA |

000020

| ID | Name | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 443369 | UNIVERSAL 1 CREDIT UNION, INC | $199.97 | ONE RIVER PARK DRIVE | | DAYTON | OH | 45409 | UNITED STATES OF AMERICA |
| 440628 | UNIVERSITY CREDIT UNION | $186.42 | 10951 SOUTH LOS ANGELES BOULEVARD | | LOS ANGELES | CA | 900305-3012 | UNITED STATES OF AMERICA |
| 449613 | UNIVERSITY CREDIT UNION | $78.74 | 8779 RANGELEY ROAD | UNIVERSITY OF MAINE | ORONO | ME | 4469 | UNITED STATES OF AMERICA |
| 405428 | UNIVERSITY FEDERAL CREDIT UNION | $2,295.92 | 3305 STECK AVENUE | | AUSTIN | TX | 78757 | UNITED STATES OF AMERICA |
| 475820 | UNIVERSITY FIRST FEDERAL CREDIT UNION | $327.00 | 3450 SOUTH HIGHLAND DRIVE, SUITE 201 | | SALT LAKE CITY | UT | 84106 | UNITED STATES OF AMERICA |
| 404629 | UNIVERSITY KENTUCKY FEDERAL CREDIT UNION | $2,151.65 | 2557 SIR BARTON WAY | | LEXINGTON | KY | 40509 | UNITED STATES OF AMERICA |
| 420885 | UNIVERSITY OF MICHIGAN CREDIT UNION | $2,828.34 | 340 E HURON ST | | ANN ARBOR | MI | 48104 | UNITED STATES OF AMERICA |
| 408091 | UNIVERSITY OF N COMMUNITY CREDIT UNION INC. | $409.22 | 3000 BERRYMAN DRIVE | | CHARLOTTESVILLE | VA | 22901 | UNITED STATES OF AMERICA |
| 407204 | UNIVERSITY OF WISCONSIN CREDIT UNION | $174.80 | 3500 UNIVERSITY AVENUE | | MADISON | WI | 537052-2441 | UNITED STATES OF AMERICA |
| 410671 | UNIVEST BANK AND TRUST CO | $274.96 | 10 WEST BROAD STREET | | SOUDERTON | PA | 18964 | UNITED STATES OF AMERICA |
| 433354 | UNWYO FEDERAL CREDIT UNION | $894.43 | 1610 E. REYNOLDS STREET | | LARAMIE | WY | 82072 | UNITED STATES OF AMERICA |
| 406644 | USAA SAVINGS BANK | $92,994.57 | 3773 HOWARD HUGHES PKWY, SUITE 100 | | LAS VEGAS | NV | 89109 | UNITED STATES OF AMERICA |
| 404981 | USALLIANCE FEDERAL CREDIT UNION | $120.75 | 411 THEODORE FREMD AVE | | RYE | NY | 10580 | UNITED STATES OF AMERICA |
| 470318 | USF FEDERAL CREDIT UNION | $190.52 | 13302 NORTH PALM DRIVE | | TAMPA | FL | 33612 | UNITED STATES OF AMERICA |
| 470749 | UTAH COMMUNITY FEDERAL CREDIT UNION | $2,450.52 | 188 WEST RIVER PARK DRIVE | | PROVO | UT | 84604 | UNITED STATES OF AMERICA |
| 470709 | UTAH FIRST FEDERAL CREDIT UNION | $188.86 | 200 SOUTH TEMPLE | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 414334 | UTILITIES EMPLOYEES CREDIT UNION | $319.50 | 11 MERIDIAN BOULEVARD | | WYOMISSING | PA | 19610 | UNITED STATES OF AMERICA |
| 402720 | VALES INTERCONTINENTALES S.A. | $1,680.91 | AVE. CENTRAL-CALLES 31Y 33 | EDIF. IRMA-R9D2.2 | SAN JOSE | | | COSTA RICA |
| 421109 | VALLEY FIRST BANK | $369.31 | 4800 EAST WORKER LANE | | BRIGHTON | CO | 80601 | UNITED STATES OF AMERICA |
| 430080 | VALLEY FEDERAL CREDIT UNION OF MONTANA | $2,028.42 | 1541 CUSTER AVENUE | | BILLINGS | MT | 59102 | UNITED STATES OF AMERICA |
| 439292 | VALLEY HEALTH AND POSTAL EMPLOYEES CREDIT UNION | $498.40 | 2096 MISSION STREET SOUTHEAST | | SALEM | OR | 97302 | UNITED STATES OF AMERICA |
| 412854 | VALLEY NATIONAL BANK | $279.27 | 615 MAIN STREET | | PASSAIC | NJ | 7055 | UNITED STATES OF AMERICA |
| 413177 | VALLEYSTAR CREDIT UNION | $142.03 | 35 DUPONT ROAD | | MARTINSVILLE | VA | 24112 | UNITED STATES OF AMERICA |
| 478601 | VANCOUVER CITY SAVINGS CREDIT UNION | $840.00 | 183 TERMINAL AVENUE | | VANCOUVER | BC | V6A 4G2 | CANADA |
| 402268 | VANQUIS BANK LIMITED | $411.65 | 20 FENCHURCH STREET | | LONDON | EN | EC3M 3BY | UNITED KINGDOM |
| 445206 | VANTAGE WEST CREDIT UNION | $1,273.05 | 2480 NORTH ARCADIA AVENUE | | TUCSON | AZ | 85712 | UNITED STATES OF AMERICA |
| 480398 | VENTURA COUNTY CREDIT UNION | $1,537.97 | 6026 TELEPHONE ROAD | | VENTURA | CA | 93006 | UNITED STATES OF AMERICA |
| 408708 | VERIDIAN CREDIT UNION | $369.17 | 1827 ANSBOROUGH AVENUE | | WATERLOO | IA | 50701 | UNITED STATES OF AMERICA |
| 404847 | VERITY CREDIT UNION | $84.43 | 11027 MERIDIAN AVENUE NORTH | | SEATTLE | WA | 98133 | UNITED STATES OF AMERICA |
| 452183 | VERMONT FEDERAL CREDIT UNION | $144.54 | 84 PINE STREET | | BURLINGTON | VT | 5401 | UNITED STATES OF AMERICA |
| 430125 | VERMONT STATE EMPLOYEES CREDIT UNION | $74.99 | ONE BAILEY AVENUE | | MONTPELIER | VT | 5602 | UNITED STATES OF AMERICA |
| 400607 | VERSABANK | $311,139.30 | CALLE CALLA 27 | | MADRID | | 2874 | SPAIN |
| 411806 | VIBRANT CREDIT UNION | $112.59 | 1900 52ND AVENUE | | MOLINE | IL | 61265 | UNITED STATES OF AMERICA |
| 422726 | VIGO COUNTY FEDERAL CREDIT UNION | $211.90 | 128 SOUTH 6TH STREET | | TERRE HAUTE | IN | 47807-3788 | UNITED STATES OF AMERICA |
| 455456 | VIJAYA BANK | $222.95 | 41/2, TRINITY CIRCLE | MAHATMA GANDHI ROAD | BANGALORE | KT | 560 001 | INDIA |
| 443696 | VIRGINIA UNITED METHODIST CREDIT UNION, INC. DBA THE UNITED METHODIST CREDIT UNION | $79.00 | 10330 STAPLES MILL ROAD | | GLEN ALLEN | VA | | UNITED STATES OF AMERICA |
| 400302 | VISA EUROPE | $8,701.57 | LASSALLE STRASSE 3 | | VIENNA | | 1020 | AUSTRIA |
| 450563 | VISA BELGIUM | $38,770.30 | RUE D'ARLON 82 | | BRUSSELS | | 1040 | BELGIUM |
| 460428 | VISA ICELAND EHF | $109.11 | DALSHRAUN 3 | | HAFNARFJORDUR | | 220 | ICELAND |
| 400431 | VISA NORGE FILI | $35,149.96 | C.J. HAMBROS PLASS 2C | | OSLO | | N42184 | NORWAY |
| 450591 | VISA SWEDEN FOHENING (EK. FOR) | $26,545.96 | STORTORGET 1 3B | | MALMO | | SE 21122 | SWEDEN |
| 484024 | VISALU.S.C. | $5,711.48 | 10 RUE GABRIEL LIPPMAN | | MUNSBACH | | L-2956 | LUXEMBOURG |
| 420357 | VISHWA BANK | $143.68 | 101 EAST MAIN STREET | | ADA | OK | 74820 | UNITED STATES OF AMERICA |
| 430572 | VISIONS FEDERAL CREDIT UNION | $949.00 | 3301 COUNTRY CLUB ROAD | | ENDWELL | NY | 13760 | UNITED STATES OF AMERICA |
| 402855 | VIZA | $24,196.13 | 1-2-20, KAIGAN, MINATO-KU | | TOKYO | | 105-0022 | JAPAN |
| 408507 | VOLKSBANK BRAUNSCHWEIG | $65,003.02 | SCHLOSSPLATZ 1 | | BRUNSWICK | | 38112 | GERMANY |
| 431751 | VONS EMPLOYEES FEDERAL CREDIT UNION | $1,154.85 | 4465 ARDEN DRIVE | | EL MONTE | CA | 91731 | UNITED STATES OF AMERICA |
| 427230 | VTB 24 (PJSC) | $1,084.34 | DOLGORUKOVSKAYA 5 | | MOSCOW | | 103006 | RUSSIAN FEDERATION |
| 401154 | VYSTAR CREDIT UNION | $4,764.57 | 4949 BLANDING BOULEVARD | | JACKSONVILLE | FL | 32210 | UNITED STATES OF AMERICA |
| 470543 | WASHINGTON GAS LIGHT FEDERAL CREDIT UNION | $254.40 | 6801 INDUSTRIAL ROAD | | SPRINGFIELD | VA | 22151 | UNITED STATES OF AMERICA |
| 422834 | WASHINGTON STATE EMPLOYEES CREDIT UNION | $33,650.78 | 330 UNION AVENUE SE | | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 447017 | WASHINGTON TRUST BANK | $1,386.18 | 717 WEST SPRAGUE AVENUE | | SPOKANE | WA | 99204 | UNITED STATES OF AMERICA |
| 448076 | WASHINGTON-CONNECTICUT TEACHERS FEDERAL CREDIT UNION | $667.00 | 98 NORTH MAIN STREET | | WATERBURY | CT | 6722 | UNITED STATES OF AMERICA |
| 440014 | WATERFRONT FEDERAL CREDIT UNION | $308.30 | 2414 SOUTHWEST ANDOVER STREET | | SEATTLE | WA | 98106 | UNITED STATES OF AMERICA |
| 450276 | WATERTOWN SAVINGS BANK | $473.71 | 111 CLINTON STREET | | WATERTOWN | NY | 13601 | UNITED STATES OF AMERICA |
| 472512 | WAYNE BANK | $409.24 | 717 MAIN STREET | | HONESDALE | PA | 18431 | UNITED STATES OF AMERICA |
| 448825 | WE FLORIDA FINANCIAL | $942.95 | 1982 NORTH STATE ROAD 7 | | MARGATE | FL | 33063 | UNITED STATES OF AMERICA |
| 403270 | WEBSTER BANK, NATIONAL ASSOCIATION | $6,267.67 | WEBSTER PLAZA | | WATERBURY | CT | 6702 | UNITED STATES OF AMERICA |
| 401978 | WECU (SIOUX FALLS FEDERAL CREDIT UNION) | $382,784.81 | 1600 WEST PHILLIPS AVENUE | | SIOUX FALLS | SD | 57104 | UNITED STATES OF AMERICA |
| 401433 | WEOKIE CREDIT UNION | $89.85 | 8100 WEST RENO | | OKLAHOMA CITY | OK | 73148 | UNITED STATES OF AMERICA |
| 420813 | WESCOM CENTRAL CREDIT UNION | $14,756.29 | 123 SOUTH MARENGO AVENUE | | PASADENA | CA | 91109 | UNITED STATES OF AMERICA |
| 480595 | WEST DENVER COMMUNITY CREDIT UNION | $74.99 | 3206 WEST ALAMEDA | | DENVER | CO | 80219 | UNITED STATES OF AMERICA |
| 440816 | WEST GATE BANK | $1,950.84 | 6003 OLD CHENEY ROAD | | LINCOLN | NE | 68516 | UNITED STATES OF AMERICA |
| 412148 | WEST SUBURBAN BANK | $1,193.90 | 711 SOUTH WESTMORE AVENUE | | LOMBARD | IL | 60148 | UNITED STATES OF AMERICA |
| 462123 | WESTERN ALLIANCE BANK | $3,354.65 | 2701 EAST CAMELBACK ROAD | SUITE 100 | PHOENIX | AZ | 85016 | UNITED STATES OF AMERICA |
| 426818 | WESTPAC BANKING CORPORATION | $72,979.74 | LEVEL 18, 275 KENT STREET | | SYDNEY | NS | NSW 2050 | AUSTRALIA |
| 450046 | WESTPAC NEW ZEALAND LIMITED | $1,430.36 | 188 QUAY STREET | | AUCKLAND | | | NEW ZEALAND |
| 416547 | WHATCOM EDUCATIONAL CREDIT UNION | $1,219.36 | 800 EAST HOLLY STREET | | BELLINGHAM | WA | 98225 | UNITED STATES OF AMERICA |
| 422151 | WHEATLAND BANK | $319.44 | 2601 PLEASANT RIDGE DRIVE | | WATERLOO | KY | 42566 | UNITED STATES OF AMERICA |
| 460174 | WHITNEY BANK | $22,988.90 | 201 14TH STREET | ONE HANCOCK PLAZA | GULFPORT | MS | 39501 | UNITED STATES OF AMERICA |
| 402842 | WIDGET FEDERAL CREDIT UNION | $74.99 | 2154 EAST LAKE ROAD | | ERIE | PA | 16511-1198 | UNITED STATES OF AMERICA |
| 412143 | WILMINGTON SAVINGS FUND SOCIETY FSB | $192,083.39 | WSFS BANK CENTER - 500 DELAWARE AVENUE | | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 408088 | WILMINGTON TRUST NATIONAL ASSOCIATION | $14,823.02 | ONE M&T PLAZA | | BUFFALO | NY | 14203 | UNITED STATES OF AMERICA |
| 440267 | WILSON & MUIR BANK & TRUST COMPANY | $447.29 | 101 NORTH THIRD STREET | | BARDSTOWN | KY | 40004 | UNITED STATES OF AMERICA |
| 451950 | WING LUNG BANK LIMITED | $8.17 | 45 DES VOEUX ROAD CENTRAL | | HONG KONG | | | HONG KONG, CHINA |
| 449020 | WINSOR FINANCIAL CREDIT UNION | $1,745.86 | 14885 GLAZIER AVENUE | | APPLE VALLEY | MN | 55124 | UNITED STATES OF AMERICA |
| 430702 | WINSOUTH CREDIT UNION | $245.42 | 110 SOUTH 26TH STREET | | GADSDEN | AL | 35904 | UNITED STATES OF AMERICA |
| 406475 | WIZINK BANK S.A | $3,460.35 | CALLE VELAZQUEZ 34 | SPAIN | MADRID | | 28021 | SPAIN |
| 461984 | WOODFOREST NATIONAL BANK | $325.76 | 1825 S 31ST STREET | | FEDERAL WAY | WA | 98003 | UNITED STATES OF AMERICA |

| ID | Name | Address | Address 2 | Amount | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 469895 | WOODSVILLE GUARANTY SAVINGS BANK | 63 CENTRAL STREET | | $1,542.38 | WOODSVILLE | NH | 3785 | UNITED STATES OF AMERICA |
| 447866 | WOORI AMERICA BANK | 1250 BROADWAY | | $3,516.36 | NEW YORK | NY | 10001 | UNITED STATES OF AMERICA |
| 404720 | WOORI CARD CO, LTD. | JONGRO-GU, JUNGHAK-DONG 19 | THE K TWIN TOWER | $1,550.73 | SEOUL | | 110-150 | SOUTH KOREA |
| 408187 | WORCESTER FIRE DEPARTMENT CREDIT UNION | 2 EASTERN AVENUE | | $417.72 | WORCESTER | MA | 1605 | UNITED STATES OF AMERICA |
| 404627 | WORLD'S FOREMOST BANK | ONE CABELA DRIVE | | $89,213.96 | SIDNEY | NE | 69160 | UNITED STATES OF AMERICA |
| 409427 | WRIGHT PATMAN CONGRESSIONAL FEDERAL CREDIT UNION | 1640 WHITE GRANITE DRIVE | SUITE 300 | $5,981.60 | OAKTON | VA | 22124 | UNITED STATES OF AMERICA |
| 444938 | WRIGHT-PATT CREDIT UNION, INC. | 2455 EXECUTIVE PARK BOULEVARD | | $946.79 | FAIRBORN | OH | 45324 | UNITED STATES OF AMERICA |
| 441070 | WUESTENROT BANK AG PFANDBRIEFBANK | WUESTENROTSTRASSE 1 | | $629.54 | LUDWIGSBURG | | 71638 | GERMANY |
| 427544 | XCEED FINANCIAL FEDERAL CREDIT UNION | 888 NORTH NASH STREET | | $979.33 | EL SEGUNDO | CA | 90245 | UNITED STATES OF AMERICA |
| 450202 | XCEL FEDERAL CREDIT UNION | 1460 BROAD STREET | | $237.48 | BLOOMFIELD | NJ | 7003 | UNITED STATES OF AMERICA |
| 488801 | XENITH BANK | 901 EAST CARY STREET | SUITE 1700 | $867.10 | RICHMOND | VA | 23219 | UNITED STATES OF AMERICA |
| 466544 | Y-12 FEDERAL CREDIT UNION | 501 LAFAYETTE DRIVE | | $1.98 | OAK RIDGE | TN | 37831 | UNITED STATES OF AMERICA |
| 408138 | YADKIN BANK | 110 WEST MARKET STREET | | $420.91 | ELKIN | NC | 28621 | UNITED STATES OF AMERICA |
| 442562 | YAKIMA FEDERAL SAVINGS AND LOAN ASSOCIATION | 118 EAST YAKIMA AVENUE | | $335.17 | YAKIMA | WA | 98901 | UNITED STATES OF AMERICA |
| 406268 | YAMPA VALLEY BANK | 600 SOUTH LINCOLN AVENUE | | $520.00 | STEAMBOAT SPRINGS | CO | 80487 | UNITED STATES OF AMERICA |
| 400834 | YAPI VE KREDI BANKASI A.S. | GENEL MUDURLUK YAPI KREDI PLAZA D BLOK | LEVENT | $3,029.38 | ISTANBUL | | 34330 | TURKEY |
| 472600 | YES BANK LTD | NEHRU CENTRE, DISCOVERY OF INDIA | DR A B ROAD, WORLI | $155.96 | MUMBAI | MH | 400 018 | INDIA |
| 466190 | YOLO FEDERAL CREDIT UNION | 266 WEST MAIN STREET | | $284.91 | WOODLAND | CA | 95695 | UNITED STATES OF AMERICA |
| 490645 | YORKSHIRE BUILDING SOCIETY | YORKSHIRE HOUSE | YORKSHIRE DRIVE | $2,303.12 | BRADFORD | EN | BD5 8LJ | UNITED KINGDOM |
| 401783 | ZB, NATIONAL ASSOCIATION | 1 MAIN STREET | | $41,643.72 | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 447186 | ZEAL CREDIT UNION | 17250 NEWBURGH RD | | $986.77 | LIVONIA | MI | 48152 | UNITED STATES OF AMERICA |
| | TOTAL | | | $29,258,785.93 | | | | |
| | FUNDS TO GO TO VICTIM WITNESS FUND | | | $1,636,519.12 | | | | |